**UNITED STATES BANKRUPTCY COURT**
**FOR THE EASTERN DISTRICT OF MICHIGAN**
**SOUTHERN DIVISION**

| | |
|---|---|
| IN RE: | Case No. 20-51066-mar |
| HENRY FORD VILLAGE, INC., | Chapter 11 |
| Debtor. | Honorable Mark A. Randon |
| | **Objection Deadline: <u>February 5, 2021</u>** |

---

**FIRST MONTHLY FEE STATEMENT OF PERKINS COIE LLP**
**FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS**
**COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**FOR THE PERIOD OF NOVEMBER 4, 2020, THROUGH DECEMBER 31, 2020**

Pursuant to the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (the "**Interim Compensation Order**") (Docket No. 212), Perkins Coie LLP ("**Perkins Coie**"), as counsel to the Official Committee of Unsecured Creditors (the "**Committee**"), hereby submits its First Monthly Fee Statement for Allowance and Payment of Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred (the "**Fee Statement**") for the period of November 4, 2020, through December 31, 2020 (the "**Fee Statement Period**").

Notice of this Fee Statement shall be served in accordance with the Interim Compensation Order, and objections to the relief requested herein shall be addressed in accordance with the Interim Compensation Order.

In support of this Fee Statement, (i) a summary of fees and expenses by category is attached hereto as <u>**Exhibit A**</u>; (ii) a summary of fees by timekeeper is

attached hereto as **Exhibit B**; and (iii) detailed invoices are attached hereto as **Exhibit C**.

As summarized below, Perkins Coie requests payment of 80% of its fees and 100% of expenses incurred during the Fee Statement Period.

## FEE STATEMENT SUMMARY

| | |
|---|---|
| **Name of Applicant:** | Perkins Coie LLP |
| **Authorized to Provide Professional Services to:** | The Official Committee of Unsecured Creditors |
| **Date of Order Approving Retention:** | December 14, 2020<br>(effective as of November 4, 2020, Docket No. 155) |
| **Fee Statement Period:** | November 4, 2020 - December 31, 2020 |
| **Amount of Compensation sought as actual, reasonable and necessary:** | $ 169,522.40 [1] |
| **80% of Requested Compensation:** | $ 135,641.92 |
| **Expense Reimbursement sought as actual, reasonable and necessary:** | $ 688.00 |

This is a(n): Monthly ☒ Interim ☐ Final Application ☐

---

[1] This amount reflects a voluntary reduction Perkins Coie has applied to its fees in this Chapter 11 case, as indicated in the *Application for Entry of an Order Authorizing Employment and Retention of Perkins Coie LLP as Lead Counsel to the Official Committee of Unsecured Creditors* (*see* Docket No. 88). The total fees incurred for November and December 2020 exceed the approved cash collateral budget by a modest amount, which reflects the front-loaded nature of this representation. Total fees for the duration of this engagement are expected to be within the approved cash collateral budget.

Dated: January 22, 2021

Respectfully submitted,

**The Official Committee of Unsecured Creditors for Henry Ford Village, Inc.**,

By: */s/Eric E. Walker*

PERKINS COIE LLP
ERIC E. WALKER
KATHLEEN ALLARE
131 SOUTH DEARBORN STREET
SUITE 1700
CHICAGO, ILLINOIS 60603-5559
EWALKER@PERKINSCOIE.COM
KALLARE@PERKINSCOIE.COM
TELEPHONE: (312) 324-8400
FACSIMILE: (312) 324-9400

*Lead Counsel to the Official Committee of Unsecured Creditors*

## CERTIFICATE OF SERVICE

The undersigned attorney certifies that on January 22, 2021, he caused a true and correct copy of the First Monthly Fee Statement of Perkins Coie LLP for Compensation and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors from November 4, 2020, through December 31, 2020, to be served via electronic mail on the individuals so identified on the below Service List.

/s/ *Eric E. Walker*
Eric E. Walker

## SERVICE LIST

SHERYL L. TOBY, ESQ.
JONG-JU CHANG, ESQ.
DYKEMA GOSSETT PLLC
39577 WOODWARD AVENUE
SUITE 300
BLOOMFIELD HILLS, MI 48304
STOBY@DYKEMA.COM
JCHANG@DYKEMA.COM

PATRICK L. HUFFSTICKLER, ESQ.
DANIELLE N. RUSHING, ESQ.
DYKEMA GOSSETT PLLC
112 EAST PECAN STREET, SUITE 1800
SAN ANTONIO, TX 78205
PHUFFSTICKLER@DYKEMA.COM
DRUSHING@DYKEMA.COM

PAUL R. HAGE
JEFFE RAITT HEUER & WEISS, PC
27777 FRANKLIN ROAD, SUITE 2500
SOUTHFIELD, MI 48034
PHAGE@JAFFELAW.COM

ERIC R. BLYTHE
DANIEL S. BLECK
MINTZ, LEVIN, COHN, FERRIS, GLOVSKY
AND POPEO, PC
ONE FINANCIAL CENTER
BOSTON, MA 02111
ERBLYTHE@MINTZ.COM
DSBLECK@MINTZ.COM

LESLIE BERG
U.S. DEPARTMENT OF JUSTICE
OFFICE OF THE U.S. TRUSTEE FOR THE
EASTERN DISTRICT OF MICHIGAN
211 WEST FORT STREET, SUITE 700
DETROIT, MI 48226
LESLIE.K.BERG@USDOJ.GOV

LISA GRETCHKO
BILL BURDETT
HOWARD & HOWARD ATTORNEYS PLLC
450 WEST FOURTH STREET
ROYAL OAK, MI 48067
LGRETCHKO@HOWARDANDHOWARD.COM
BBURDETT@HOWARDANDHOWARD.COM

# __EXHIBIT A__
*Summary of Fees by Category*

**EXHIBIT A**

**Summary of Fees by Category for**
**First Monthly Fee Statement of Perkins Coie LLP**

| Billing Code / Category | Hours | Fees | Fees (-17%) |
|---|---|---|---|
| 141183.0001.0001 / Case Administration | 50.50 | $30,458.50 | $25,280.56 |
| 141183.0001.0002 / Hearings | 8.70 | $6,262.50 | $5,197.88 |
| 141183.0001.0003 / Committee Meetings & Communications | 31.80 | $18,574.50 | $15,416.84 |
| 141183.0001.0004 / Communication with Creditor Constituents | 16.30 | $9,620.50 | $7,985.02 |
| 141183.0001.0005 / Retention & Fee Applications | 63.10 | $27,677.50 | $22,972.33 |
| 141183.0001.0007 / Cash Collateral & DIP Financing | 64.80 | $44,478.00 | $36,916.74 |
| 141183.0001.0008 / Lien Review | 42.40 | $33,336.50 | $27,669.30 |
| 141183.0001.0009 / Asset Analysis & Dispositions | 43.00 | $32,485.00 | $26,962.55 |
| 141183.0001.0012 / Claims Administration & Objections | 1.20 | $1,002.00 | $831.66 |
| 141183.0001.0013 / Contested Matters & Adversary Proceedings | 0.70 | $385.00 | $319.55 |
| **Sub-Total:** | **322.50** | **$204,280.00** | **$169,552.40** |
| | | | |
| 141183.0001 - Reimbursable Costs and Expenses | | | $688.00 |
| **Sub-Total:** | | | **$688.00** |
| | | | |
| **Grand Total:** | | | **$170,240.40** |

# EXHIBIT B
*Summary of Fees by Timekeeper*

# EXHIBIT B

### Summary of Fees by Timekeeper for
### First Monthly Fee Statement of Perkins Coie LLP

| Name | Title | Practice Group | Hourly Rate | Hours | Fees | Fees (-17%) |
|------|-------|----------------|-------------|-------|------|-------------|
| Eric E. Walker | Partner | Bankruptcy & Restructuring | $835.00 | 134.80 | $112,558.00 | $93,423.14 |
| David J. Gold | Partner | Bankruptcy & Restructuring | $805.00 | 34.30 | $27,611.50 | $22,917.55 |
| Jordan A. Kroop | Partner | Bankruptcy & Restructuring | $955.00 | 0.00 | $0.00 | $0.00 |
| Christine M. Biebel | Senior Counsel | Financial Transactions | $775.00 | 3.10 | $2,402.50 | $1,994.08 |
| Kathleen Allare | Associate | Bankruptcy & Restructuring | $550.00 | 72.70 | $39,985.00 | $33,187.55 |
| Nima Shah | Paralegal | Financial Transactions | $270.00 | 0.50 | $135.00 | $112.05 |
| Rachel A. Leibowitz | Paralegal | Bankruptcy & Restructuring | $280.00 | 77.10 | $21,588.00 | $17,918.04 |
| | | | | 322.50 | $204,280.00 | **$169,552.40** |

# EXHIBIT C
*Invoices*

*November 4, 2020 - November 30, 2020*



1201 Third Avenue, Suite 4900       Email: clientacct@perkinscoie.com

Seattle, Washington 98101           Accounting: 206.359.3143

Phone: 206.359.8000                 Fax: 206.359.9000

Henry Ford Village, Inc. - Official Committee of Unsecured Creditors | Invoice No. | 6325295
Attn: Eric Walker | Matter No. | 141183.0001
131 S. Dearborn St. | Bill Date | January 1, 2021
Suite 1700 | Due Date | Due Upon Receipt
Chicago, IL 60603 | |

## INVOICE SUMMARY

**Re:   141183.0001 / Committee Representation  Chapter 11**

For Professional Services rendered through November 30, 2020

| | |
|---|---:|
| Disbursements and Other Services | $50.00 |
| **Total Invoice Amount** | **$50.00** |
| Previous Balance Due | $619.00 |
| **Total Due This Invoice** | **$669.00** |

*INFORMATION MAY BE SUBJECT TO CLIENT ATTORNEY AND/OR ATTORNEY WORK PRODUCT PRIVILEGE*

## REMITTANCE INSTRUCTIONS

Payment Due in US Currency

Tax Identification Number.: 91-0591206

**Please identify your payment with the following: Perkins Coie Account No. 141183 and Invoice 6325295**

| CHECKS: | ACH / WIRE TRANSFERS IN USD: |
|---|---|
| **Perkins Coie LLP** | |
| **Attn: Client Accounting** | |
| **PO Box 24643** | |
| **Seattle, WA 98124-0643** | |

Client Privacy Policy. We collect or receive information in the ordinary course of providing legal services to you, including personal information. For more information about how we collect, use, and disclose personal information in connection with our legal representation of clients, please review our Client Privacy Policy, which can be accessed here: https://www.perkinscoie.com/en/client-privacy-policy.html.

After 30 days, a monthly late charge of 1% per month from the invoice date (or such lower rate as required by applicable law) will be due. Should a collection action or proceeding be necessary, attorneys' fees and costs for such collection effort will also be due.

20-51066-mar    Doc 245    Filed 01/22/21    Entered 01/22/21 18:54:32    Page 11 of 61



## Disbursements and Other Detailed Services through 11/30/2020

| Description | Amount |
|---|---:|
| Cogency Global Inc. - Cogency Global Inc. - Professional Services - 11/2020 | 50.00 |
| **Total** | **$50.00** |

**Total Disbursements and Other Services**
$50.00

**Total Invoice Amount**
$50.00



Henry Ford Village, Inc. - Official Committee of Unsecured Creditors

Attn: Eric Walker

131 S. Dearborn St.

Suite 1700

Chicago, IL 60603

| | |
|---|---|
| Invoice No. | 6326285 |
| Matter No. | 141183.0001.0001 |
| Bill Date | January 1, 2021 |
| Due Date | Due Upon Receipt |

---

**INVOICE SUMMARY**

**Re:   141183.0001.0001 / Case Administration**

For Professional Services rendered through November 30, 2020

| | |
|---|---:|
| Services | $19,406.00 |
| Less (17.00)% Discount | ($3,299.02) |
| Total Services | $16,106.98 |
| | |
| **Total Invoice Amount** | **$16,106.98** |

*INFORMATION MAY BE SUBJECT TO CLIENT ATTORNEY AND/OR ATTORNEY WORK PRODUCT PRIVILEGE*

## REMITTANCE INSTRUCTIONS

Payment Due in US Currency

Tax Identification Number.: 91-0591206

**Please identify your payment with the following: Perkins Coie Account No. 141183 and Invoice 6326285**

| CHECKS: | ACH / WIRE TRANSFERS IN USD: |
|---|---|
| **Perkins Coie LLP** | |
| **Attn: Client Accounting** | |
| **PO Box 24643** | |
| **Seattle, WA 98124-0643** | |

Client Privacy Policy. We collect or receive information in the ordinary course of providing legal services to you, including personal information. For more information about how we collect, use, and disclose personal information in connection with our legal representation of clients, please review our Client Privacy Policy, which can be accessed here: https://www.perkinscoie.com/en/client-privacy-policy.html.

After 30 days, a monthly late charge of 1% per month from the invoice date (or such lower rate as required by applicable law) will be due. Should a collection action or proceeding be necessary, attorneys' fees and costs for such collection effort will also be due.



## Professional Services through 11/30/2020

| Date | Attorney / Assistant | Description of Service | Hours |
|------|----------------------|------------------------|-------|
| 11/04/2020 | E. Walker | Various correspondence and conferences regarding retention by committee, case overview and next steps (1.4); review case docket and pleadings to identify immediate issues for Committee consideration (1.5); initial conference with debtor's counsel regarding case (.4); | 3.30 |
| 11/04/2020 | K. Allare | Conference with E. Walker regarding case priorities (.2); review local rules (.6); review debtors' first day pleadings (2.0); | 2.80 |
| 11/05/2020 | E. Walker | Review first day declaration and related pleadings and take notes regarding case overview (1.5); prepare for and attend telephone conference with debtor's counsel and CRO (1.2); various correspondence with financial advisors (.3); prepare task list to circulate to team (.4) | 3.40 |
| 11/05/2020 | K. Allare | Draft committee bylaws (1.0); correspondence with R. Leibowitz re court admission (.2); review, comment on first day motions, orders (2.0) | 3.20 |
| 11/06/2020 | E. Walker | Prepare for and attend telephone conference with counsel for bondholders (.8); internal telephone conference and analysis regarding same (.3); various correspondence with debtor's counsel regarding confidentiality agreement, UCC and title searches and conflicts information (.3); | 1.40 |
| 11/06/2020 | K. Allare | Conference with L. Gretchko regarding admission (.3); correspondence with R. Leibowitz regarding same (.3); | 0.60 |
| 11/08/2020 | E. Walker | Various correspondence with local counsel and debtor's counsel regarding bankruptcy case (.5); correspondence with debtor's counsel regarding confidentiality agreement and prepare draft of same (.2); | 0.70 |
| 11/09/2020 | E. Walker | Review pleadings from prepetition entrance fee refund litigation (1.6); coordinate notices of appearance and admission (.2); various correspondence regarding entering into BAA with Debtor (.4); research regarding same (.3); correspondence regarding research into Michigan Living Care Disclosure Act (.1); | 2.60 |
| 11/09/2020 | R. Leibowitz | Coordinate Oath of Office phone call for E. Walker's admission to Eastern District of Michigan (.3); prepare draft notice of appearance for E. Walker's review(.4); | 0.70 |
| 11/10/2020 | E. Walker | Various correspondence regarding need for Business Associate Agreement with Debtor (.4); conference regarding same (.2); correspondence with CRO regarding procedure for addressing resident questions and concerns (.2); | 0.80 |
| 11/10/2020 | R. Leibowitz | Finalize and file notices of appearance for K. Allare and E. Walker (.4); work with docketing to link pleadings folder for docket notices (.1); | 0.50 |
| 11/11/2020 | E. Walker | Review prepetition litigation regarding entrance fee refunds (.3); correspondence regarding same (.1); | 0.40 |
| 11/12/2020 | R. Leibowitz | Download all first day motions and orders and compile same; | 0.70 |
| 11/12/2020 | K. Allare | Review, comment on first day orders (1.0) | 1.00 |



| Date | Attorney / Assistant | Description of Service | Hours |
|------|---------------------|------------------------|-------|
| 11/13/2020 | E. Walker | Conference with US Trustee regarding overall case, escrowed entrance fee refunds and cash collateral; | 0.30 |
| 11/15/2020 | E. Walker | Review first day motions and proposed final orders regarding same (2.2); correspondence regarding cash management (.2); | 2.40 |
| 11/16/2020 | E. Walker | Review first day motions and correspondence with debtor's counsel regarding same; | 0.80 |
| 11/16/2020 | R. Leibowitz | Review and compile a chart of signature pages for confidentiality agreement and bylaws received to-date; | 0.40 |
| 11/16/2020 | K. Allare | Revise confidentiality agreement; | 0.50 |
| 11/20/2020 | R. Leibowitz | Search for and compile basic biographical information on Patient Care Ombudsman appointed by the U.S. Trustee; | 0.40 |
| 11/24/2020 | E. Walker | Conference with debtor's counsel regarding status of cash management, bid procedures and resident communications (.4); analysis regarding same (.5); | 0.90 |
| **Total** | | | **27.80** |

**Services**
$19,406.00

**Less (17.00)% Discount**
($3,299.02)

**Total Services**
$16,106.98

## Summary of Services through 11/30/2020

| Attorney / Assistant | Title | Billed Hours | Billed Rate | Billed Amount |
|---------------------|-------|--------------|-------------|---------------|
| E. Walker | Partner | 17.00 | 835.00 | 14,195.00 |
| K. Allare | Associate | 8.10 | 550.00 | 4,455.00 |
| R. Leibowitz | Paralegal | 2.70 | 280.00 | 756.00 |
| **Total Services** | | **27.80** | | **$19,406.00** |

**Total Invoice Amount**
$16,106.98



| | | |
|---|---|---|
| Henry Ford Village, Inc. - Official Committee of Unsecured Creditors | Invoice No. | 6319435 |
| Attn: Eric Walker | Matter No. | 141183.0001.0003 |
| 131 S. Dearborn St. | Bill Date | December 31, 2020 |
| Suite 1700 | Due Date | Due Upon Receipt |
| Chicago, IL 60603 | | |

## INVOICE SUMMARY

**Re:    141183.0001.0003 / Committee Meetings & Communications**

For Professional Services rendered through November 30, 2020

| | |
|---|---|
| Services | $12,135.50 |
| Less (17.00)% Discount | ($2,063.04) |
| Total Services | $10,072.46 |
| **Total Invoice Amount** | **$10,072.46** |

*INFORMATION MAY BE SUBJECT TO CLIENT ATTORNEY AND/OR ATTORNEY WORK PRODUCT PRIVILEGE*

## REMITTANCE INSTRUCTIONS

Payment Due in US Currency
Tax Identification Number.: 91-0591206

**Please identify your payment with the following: Perkins Coie Account No. 141183 and Invoice 6319435**

| CHECKS: | ACH / WIRE TRANSFERS IN USD: |
|---|---|
| **Perkins Coie LLP**<br>**Attn: Client Accounting**<br>**PO Box 24643**<br>**Seattle, WA 98124-0643** | ████████████████ |

Client Privacy Policy. We collect or receive information in the ordinary course of providing legal services to you, including personal information. For more information about how we collect, use, and disclose personal information in connection with our legal representation of clients, please review our Client Privacy Policy, which can be accessed here: https://www.perkinscoie.com/en/client-privacy-policy.html.

After 30 days, a monthly late charge of 1% per month from the invoice date (or such lower rate as required by applicable law) will be due. Should a collection action or proceeding be necessary, attorneys' fees and costs for such collection effort will also be due.



## Professional Services through 11/30/2020

| Date | Attorney / Assistant | Description of Service | Hours |
|------|---------------------|------------------------|-------|
| 11/04/2020 | E. Walker | Attend committee meeting; | 0.30 |
| 11/04/2020 | R. Leibowitz | Compile contact list for committee and counsel and correspondence (multiple) with K. Allare and E. Walker regarding committee representation; | 1.40 |
| 11/05/2020 | E. Walker | Various correspondence with committee members regarding administrative matters (.2); review and revise by-laws and contact list and circulate same to the committee (1.2) | 1.40 |
| 11/05/2020 | R. Leibowitz | Updates (multiple requests) to contacts list (.8); revise and ensure uniformity of information and formatting of same (.4); | 1.20 |
| 11/06/2020 | E. Walker | Various correspondence with committee members regarding administrative matters; | 0.30 |
| 11/09/2020 | E. Walker | Conference with counsel for committee member regarding class representation and committee obligations (.7); review draft confidentiality agreement and circulate to Debtor for review (.4); finalize agenda, by-laws and contact list and circulate same to committee in advance of committee meeting (.5); | 1.60 |
| 11/09/2020 | R. Leibowitz | Update Committee Contact List per requests from members (.2); update contact information in draft by laws for E. Walker's review (.7); | 0.90 |
| 11/09/2020 | K. Allare | Draft confidentiality agreement; | 0.70 |
| 11/10/2020 | E. Walker | Prepare for and attend Committee meeting (1.5); prepare and circulate revised agenda for same (.2); | 1.70 |
| 11/10/2020 | R. Leibowitz | Prepare for, attend, and keep minutes during Committee Meeting; | 1.30 |
| 11/10/2020 | K. Allare | Prepare for, participate in introductory meeting with Committee (1.2); | 1.20 |
| 11/11/2020 | E. Walker | Conference with counsel for committee member regarding status of case; | 0.20 |
| 11/11/2020 | R. Leibowitz | Review signature pages to Committee Bylaws received to date and correspondence with E. Walker regarding same; | 0.30 |
| 11/12/2020 | E. Walker | Finalize draft confidentiality agreement and circulate to Committee for review and execution (.4); draft summary update to Committee (.5); | 0.90 |
| 11/13/2020 | E. Walker | Correspondence regarding revisions to confidentiality agreement; | 0.20 |
| 11/13/2020 | R. Leibowitz | Review meeting notes and prepare draft minutes from November 10, 2020 Committee meeting; | 1.10 |
| 11/16/2020 | E. Walker | Draft summary of status on confidentiality agreement and cash collateral for Committee (.6); review and revise meeting minutes and draft proposed agenda for Committee meeting (.7); correspondence with committee member regarding creditor communications (.4); | 1.70 |

PERKINSCOIe

| Date | Attorney / Assistant | Description of Service | Hours |
|------|---------------------|------------------------|-------|
| 11/17/2020 | E. Walker | Prepare for and attend Committee meeting; | 0.80 |
| 11/17/2020 | R. Leibowitz | Review draft meeting agenda and otherwise prepare for Committee Meeting (.5); attend and keep minutes during same (.6); | 1.10 |
| 11/19/2020 | E. Walker | Draft summary of limited objection to final order on cash collateral and status of negotiations for Committee; | 0.30 |
| 11/19/2020 | R. Leibowitz | Send individual follow-up emails to each committee member regarding Bylaws and Confidentiality Agreement; | 0.40 |
| 11/21/2020 | E. Walker | Draft and circulate correspondence summarizing status of negotiations on budget and final order for cash collateral, final order for debtor to maintain cash management system and draft applications to retain counsel for the Committee; | 0.50 |
| 11/24/2020 | E. Walker | Draft summary of cash collateral hearing for committee and update on various other issues, including cash management and professional retention (.7); | 0.70 |
| 11/27/2020 | E. Walker | Correspondence with committee member regarding proof of claim; | 0.10 |
| **Total** | | | **20.30** |

**Services**
$12,135.50

**Less (17.00)% Discount**
($2,063.04)

**Total Services**
$10,072.46

## Summary of Services through 11/30/2020

| Attorney / Assistant | Title | Billed Hours | Billed Rate | Billed Amount |
|---------------------|-------|--------------|-------------|---------------|
| E. Walker | Partner | 10.70 | 835.00 | 8,934.50 |
| K. Allare | Associate | 1.90 | 550.00 | 1,045.00 |
| R. Leibowitz | Paralegal | 7.70 | 280.00 | 2,156.00 |
| **Total Services** | | **20.30** | | **$12,135.50** |

**Total Invoice Amount**
$10,072.46



Henry Ford Village, Inc. - Official Committee of Unsecured Creditors
Attn: Eric Walker
131 S. Dearborn St.
Suite 1700
Chicago, IL 60603

| | |
|---|---|
| Invoice No. | 6319436 |
| Matter No. | 141183.0001.0004 |
| Bill Date | December 31, 2020 |
| Due Date | Due Upon Receipt |

---

## INVOICE SUMMARY

**Re:  141183.0001.0004 / Communication with Creditor Constituents**

For Professional Services rendered through November 30, 2020

| | |
|---|---|
| Services | $5,157.50 |
| Less (17.00)% Discount | ($876.78) |
| Total Services | $4,280.72 |
| **Total Invoice Amount** | **$4,280.72** |

*INFORMATION MAY BE SUBJECT TO CLIENT ATTORNEY AND/OR ATTORNEY WORK PRODUCT PRIVILEGE*

## REMITTANCE INSTRUCTIONS

Payment Due in US Currency
Tax Identification Number.: 91-0591206

**Please identify your payment with the following: Perkins Coie Account No. 141183 and Invoice 6319436**

| CHECKS: | ACH / WIRE TRANSFERS IN USD: |
|---|---|
| **Perkins Coie LLP** <br> **Attn: Client Accounting** <br> **PO Box 24643** <br> **Seattle, WA 98124-0643** | ████████████████████ |

Client Privacy Policy. We collect or receive information in the ordinary course of providing legal services to you, including personal information. For more information about how we collect, use, and disclose personal information in connection with our legal representation of clients, please review our Client Privacy Policy, which can be accessed here:
https://www.perkinscoie.com/en/client-privacy-policy.html.

After 30 days, a monthly late charge of 1% per month from the invoice date (or such lower rate as required by applicable law) will be due. Should a collection action or proceeding be necessary, attorneys' fees and costs for such collection effort will also be due.



## Professional Services through 11/30/2020

| Date | Attorney / Assistant | Description of Service | Hours |
|------|----------------------|------------------------|-------|
| 11/08/2020 | E. Walker | Correspondence regarding creditor meeting; | 0.20 |
| 11/13/2020 | E. Walker | Correspondence regarding procedure for responding to creditor communications; | 0.20 |
| 11/14/2020 | E. Walker | Correspondence with creditor regarding bankruptcy case; | 0.10 |
| 11/17/2020 | E. Walker | Correspondence regarding creditor inquiries and process for responding to same; | 0.20 |
| 11/17/2020 | K. Allare | Conference with T. Osgood (Honigman) re proof of claim, class issues (.5); review research regarding same (.3); correspondence with E. Walker regarding same (.3); call with creditor re case status, chapter 11 generally (.3); | 1.40 |
| 11/19/2020 | E. Walker | Various correspondence regarding creditor and resident inquiries; | 0.30 |
| 11/19/2020 | K. Allare | Conference call with creditor constituent regarding entrance fee refund, case status (.8); | 0.80 |
| 11/20/2020 | K. Allare | Calls with creditor constituents re case status, treatment of entrance fee refunds (seven calls); | 2.50 |
| 11/21/2020 | K. Allare | Correspondence with creditor regarding cases status (.4); | 0.40 |
| 11/23/2020 | K. Allare | Three calls with entrance fee claimants regarding bankruptcy filing, proofs of claim. | 0.70 |
| 11/24/2020 | E. Walker | Correspondence with local counsel regarding resident inquiries (.2); analysis regarding same (.3); | 0.50 |
| 11/25/2020 | K. Allare | Multiple calls with entrance fee claimants regarding case status, impact on entrance fees; | 0.80 |
| 11/30/2020 | K. Allare | Calls with entrance fee claimants regarding bankrupty, treatment of entrance fees; | 0.50 |
| **Total** | | | **8.60** |

**Services**
$5,157.50

**Less (17.00)% Discount**
($876.78)

**Total Services**
$4,280.72

## Summary of Services through 11/30/2020

| Attorney / Assistant | Title | Billed Hours | Billed Rate | Billed Amount |
|---|---|---:|---:|---:|
| E. Walker | Partner | 1.50 | 835.00 | 1,252.50 |
| K. Allare | Associate | 7.10 | 550.00 | 3,905.00 |
| **Total Services** | | **8.60** | | **$5,157.50** |

**Total Invoice Amount**
$4,280.72

1201 Third Avenue, Suite 4900

Seattle, Washington 98101

Phone: 206.359.8000

Email: clientacct@perkinscoie.com

Accounting: 206.359.3143

Fax: 206.359.9000

# PERKINSCOIE

| | | |
|---|---|---|
| Henry Ford Village, Inc. - Official Committee of Unsecured Creditors | Invoice No. | 6326286 |
| Attn: Eric Walker | Matter No. | 141183.0001.0005 |
| 131 S. Dearborn St. | Bill Date | January 1, 2021 |
| Suite 1700 | Due Date | Due Upon Receipt |
| Chicago, IL 60603 | | |

## INVOICE SUMMARY

**Re: 141183.0001.0005 / Retention & Fee Applications**

For Professional Services rendered through November 30, 2020

| | |
|---|---|
| Services | $23,468.00 |
| Less (17.00)% Discount | ($3,989.56) |
| Total Services | $19,478.44 |
| **Total Invoice Amount** | **$19,478.44** |

*INFORMATION MAY BE SUBJECT TO CLIENT ATTORNEY AND/OR ATTORNEY WORK PRODUCT PRIVILEGE*

## REMITTANCE INSTRUCTIONS

Payment Due in US Currency

Tax Identification Number.: 91-0591206

**Please identify your payment with the following: Perkins Coie Account No. 141183 and Invoice 6326286**

| CHECKS: | ACH / WIRE TRANSFERS IN USD: |
|---|---|
| **Perkins Coie LLP** | |
| **Attn: Client Accounting** | |
| **PO Box 24643** | |
| **Seattle, WA 98124-0643** | |

Client Privacy Policy. We collect or receive information in the ordinary course of providing legal services to you, including personal information. For more information about how we collect, use, and disclose personal information in connection with our legal representation of clients, please review our Client Privacy Policy, which can be accessed here: https://www.perkinscoie.com/en/client-privacy-policy.html.

After 30 days, a monthly late charge of 1% per month from the invoice date (or such lower rate as required by applicable law) will be due. Should a collection action or proceeding be necessary, attorneys' fees and costs for such collection effort will also be due.



## Professional Services through 11/30/2020

| Date | Attorney / Assistant | Description of Service | Hours |
|---|---|---|---|
| 11/05/2020 | E. Walker | Attend to issues regarding appearance, admission and application to be retained; | 0.60 |
| 11/05/2020 | R. Leibowitz | Review local rules for Eastern District of Michigan regarding admission procedures and download and complete appropriate forms for E. Walker and K. Allare (.8); telephone conference (multiple) with local counsel regarding admission process and retention application (.6); prepare draft motion to employ and declaration in support of same (2.8); prepare draft disinterestedness email (.5); correspondence (multiple) with E. Walker and K. Allare regarding retention application and admission process (.7); | 5.40 |
| 11/06/2020 | E. Walker | Attend to admission to ED Michigan and retention issues; | 0.50 |
| 11/06/2020 | R. Leibowitz | Create Pacer account and request admission to Eastern District of Michigan for K. Allare (.8); telephone conference with clerk of court regarding same (.4); | 1.20 |
| 11/06/2020 | R. Leibowitz | Prepare conflicts chart for disclosure to the bankruptcy court based on list from Dykema; | 1.10 |
| 11/06/2020 | R. Leibowitz | Correspond with co-counsel and E. Walker regarding conflicts chart and prepare email to send same to Conflicts team; | 0.60 |
| 11/06/2020 | R. Leibowitz | Finalize documents and submit request for admission to Eastern District of Michigan for E. Walker; | 0.70 |
| 11/09/2020 | E. Walker | Attend to retention application (.5); correspondence regarding same (.1); | 0.60 |
| 11/09/2020 | R. Leibowitz | Coordinate conflicts check for disclosure to bankruptcy court; | 0.80 |
| 11/10/2020 | E. Walker | Various correspondence regarding US Trustee guidelines; | 0.30 |
| 11/10/2020 | R. Leibowitz | Prepare draft application to employ Howard & Howard and declaration in support of same; | 1.10 |
| 11/10/2020 | R. Leibowitz | Telephone conference with local counsel regarding status of application to employ and declaration; | 0.60 |
| 11/10/2020 | R. Leibowitz | Review Stipulation Order regarding Fee Guidelines and compare US Trustee billing codes with those used internally (.8); compose email analyzing same and recommended course of action to address (.6); | 1.40 |
| 11/11/2020 | E. Walker | Review summary of US Trustee guidelines and various correspondence regarding same (.7); review proposed stipulation from US Trustee regarding professional retention, budgeting and staffing and revise same (.6); correspondence with debtor's counsel regarding same (.1); conference with debtor's counsel regarding US Trustee guidelines (.4); | 1.80 |
| 11/11/2020 | R. Leibowitz | Attend telephone conference with Debtor's counsel regarding notice and service issues (.5); briefly review local rules regarding retention (.2); | 0.70 |
| 11/11/2020 | R. Leibowitz | Identify parties on KCC service list who were excluded from conflicts chart | 1.80 |



| Date | Attorney / Assistant | Description of Service | Hours |
|------|----------------------|------------------------|-------|
| | | used for disclosure to the bankruptcy court and compile spreadsheet of same (1.4); correspondence (multiple) with the attorneys regarding same (.4); | |
| 11/12/2020 | E. Walker | Correspondence with debtor's counsel regarding interim compensation procedures (.2); analysis and correspondence regarding retention application (.4); conference with US Trustee regarding large chapter 11 case guidelines, staffing and budgeting (.5); correspondence regarding same (.3); draft proposed revisions to US Trustee stipulation and circulate same to debtor's counsel for review (.3); review and revise draft retention application and declaration in support of same (.9); various correspondence and conferences regarding same (.6); | 3.20 |
| 11/12/2020 | R. Leibowitz | Revise draft application to employ Howard & Howard and draft declaration in support per E. Walker's revisions to Perkins Coie application and declaration and send Howard & Howard versions to L. Gretchko (.8); telephone conferences with L. Gretchko regarding same (.4); | 1.20 |
| 11/13/2020 | E. Walker | Finalize comments to US Trustee stipulation and project billing codes and circulate same to US Trustee for review; | 0.40 |
| 11/13/2020 | R. Leibowitz | Prepare exhibit to declaration of L. Gretchko in support of application to employ Howard & Howard as co-counsel; | 0.70 |
| 11/13/2020 | R. Leibowitz | Review results from conflicts check and begin preparation of Walker Declaration in Support of Application to Employ; | 2.20 |
| 11/14/2020 | R. Leibowitz | Correspondence via email with L. Gretchko regarding exhibit to H&H employment declaration (.2); correspondence with E. Walker regarding compensation procedures (.2); | 0.40 |
| 11/17/2020 | E. Walker | Correspondence with US Trustee about proposed stipulation and large case guidelines (.3); correspondence regarding retention application (.2); | 0.50 |
| 11/17/2020 | R. Leibowitz | Telephone conference with L. Gretchko regarding status of employment application for Howard & Howard and exhibit to declaration; | 0.40 |
| 11/18/2020 | E. Walker | Review correspondence with US Trustee regarding large case guidelines and correspondence regarding same (.3); conference regarding same (.4); | 0.70 |
| 11/19/2020 | E. Walker | Attention to retention application and various correspondence regarding finalizing same (2.2); correspondence with US Trustee office regarding large case guidelines (.3); conference regarding same (.1); | 2.60 |
| 11/19/2020 | R. Leibowitz | Prepare conflicts chart for Declaration in Support of Application to Employ Perkins Coie and complete final revisions to Application and Declaration (1.2); prepare draft proposed order to Application to Employ (.4); correspondence (multiple) regarding checked parties list (.6); telephone conference with L. Gretchko regarding same (.4); | 2.60 |
| 11/19/2020 | R. Leibowitz | Additional revisions to application to employ and exhibits (1.7); finalize all documents and compile for United States Trustee's review (.4); | 2.10 |
| 11/19/2020 | R. Leibowitz | Finalize exhibit to declaration of Howard & Howard and correspondence | 0.80 |



| Date | Attorney / Assistant | Description of Service | Hours |
|------|---------------------|------------------------|-------|
| | | (multiple) regarding same; | |
| 11/19/2020 | R. Leibowitz | Complete minor revisions to exhibit to Declaration of L. Gretchko in support of Application to Employ; | 0.40 |
| 11/19/2020 | R. Leibowitz | Further revisions to Declaration in support of Employment Application for Howard and Howard; | 0.30 |
| 11/20/2020 | E. Walker | Various correspondence regarding finalizing retention applications (.4); correspondence with debtor's counsel and US Trustee regarding status of stipulation and budgeting (.2); conference with debtor's counsel regarding same (.2); | 0.80 |
| 11/20/2020 | R. Leibowitz | Complete final revisions to proposed order on and statement of consent for application to employ Perkins (.6); prepare and review redlines of original and final application to employ and declaration in support for Howard and Howard (.7); finalize Application to Employ Howard & Howard and exhibits (.4); telephone conference (multiple) with L. Gretchko regarding same (.6) | 2.30 |
| 11/20/2020 | K. Allare | Review and finalize retention application for Perkins and local counsel (.7); review and comment on UST stipulation regarding billing (1.2); correspondence regarding same (.3); | 2.20 |
| 11/22/2020 | R. Leibowitz | Review local rules pertaining to employment applications and general motion practice and summarize same; | 0.40 |
| 11/23/2020 | E. Walker | Various correspondence regarding finalizing, executing and filing retention application (1.3); | 1.30 |
| 11/23/2020 | R. Leibowitz | Coordinate service of applications to employ counsel for committee with KCC; | 0.30 |
| 11/23/2020 | R. Leibowitz | Review ECF procedure and electronically file application to employ Perkins as lead counsel to Committee (.4); compose email and send courtesy copy of same to Debtor's counsel, counsel to bondholders, and the United States Trustee (.2); | 0.60 |
| 11/23/2020 | R. Leibowitz | Telephone conference (multiple) with L. Gretchko regarding status of Howard & Howard Application and requested revisions (.6); complete multiple rounds of revisions to same (1.5); correspondence with L. Gretchko via email regarding revised documents (.3); correspondence with E. Walker regarding status of filing same (.2); electronically file application to employ Howard & Howard (.1) and serve courtesy copy to Debtor's counsel, bondholder's counsel, and U.S. Trustee (.1) and to KCC advising pleading is ready for service on special service list (.1); | 2.90 |
| 11/23/2020 | R. Leibowitz | Correspondence with E. Walker and L. Gretchko regarding Local Rule 9014 requirements for application to employ (.7); complete revisions to Application (.6); prepare notice of filing and opportunity to respond and certificate of service (.8); telephone conference with L. Gretchko regarding revisions to Howard & Howard Application (.3); | 2.40 |
| 11/24/2020 | E. Walker | Correspondence with local counsel regarding terms of RBC Capital Market retention; | 0.30 |



| Date | Attorney / Assistant | Description of Service | Hours |
|------|----------------------|------------------------|-------|
| 11/25/2020 | K. Allare | Research, summarize investment banker comparable fees, indemnificaiton provisions; | 1.80 |
| **Total** | | | **53.00** |

**Services**
$23,468.00

**Less (17.00)% Discount**
($3,989.56)

**Total Services**
$19,478.44

## Summary of Services through 11/30/2020

| Attorney / Assistant | Title | Billed Hours | Billed Rate | Billed Amount |
|----------------------|-------|--------------|-------------|---------------|
| E. Walker | Partner | 13.60 | 835.00 | 11,356.00 |
| K. Allare | Associate | 4.00 | 550.00 | 2,200.00 |
| R. Leibowitz | Paralegal | 35.40 | 280.00 | 9,912.00 |
| **Total Services** | | **53.00** | | **$23,468.00** |

**Total Invoice Amount**
$19,478.44

1201 Third Avenue, Suite 4900      Email: clientacct@perkinscoie.com

Seattle, Washington 98101      Accounting: 206.359.3143

Phone: 206.359.8000      Fax: 206.359.9000

**PERKINSCOIE**

| | | |
|---|---|---|
| Henry Ford Village, Inc. - Official Committee of Unsecured Creditors | Invoice No. | 6319439 |
| Attn: Eric Walker | Matter No. | 141183.0001.0007 |
| 131 S. Dearborn St. | Bill Date | December 31, 2020 |
| Suite 1700 | Due Date | Due Upon Receipt |
| Chicago, IL 60603 | | |

**INVOICE SUMMARY**

**Re: 141183.0001.0007 / Cash Collateral & DIP Financing**

For Professional Services rendered through November 30, 2020

| | |
|---|---|
| Services | $33,728.50 |
| Less (17.00)% Discount | ($5,733.85) |
| Total Services | $27,994.65 |
| | |
| **Total Invoice Amount** | **$27,994.65** |

*INFORMATION MAY BE SUBJECT TO CLIENT ATTORNEY AND/OR ATTORNEY WORK PRODUCT PRIVILEGE*

## REMITTANCE INSTRUCTIONS

Payment Due in US Currency

Tax Identification Number.: 91-0591206

**Please identify your payment with the following: Perkins Coie Account No. 141183 and Invoice 6319439**

| CHECKS: | ACH / WIRE TRANSFERS IN USD: |
|---|---|
| **Perkins Coie LLP**<br>**Attn: Client Accounting**<br>**PO Box 24643**<br>**Seattle, WA 98124-0643** | ███████████<br>███████████<br>███████████ |

Client Privacy Policy. We collect or receive information in the ordinary course of providing legal services to you, including personal information. For more information about how we collect, use, and disclose personal information in connection with our legal representation of clients, please review our Client Privacy Policy, which can be accessed here: https://www.perkinscoie.com/en/client-privacy-policy.html.

After 30 days, a monthly late charge of 1% per month from the invoice date (or such lower rate as required by applicable law) will be due. Should a collection action or proceeding be necessary, attorneys' fees and costs for such collection effort will also be due.



## Professional Services through 11/30/2020

| Date | Attorney / Assistant | Description of Service | Hours |
|---|---|---|---|
| 11/05/2020 | E. Walker | Correspondence with US Trustee regarding retention and cash collateral; | 0.20 |
| 11/06/2020 | E. Walker | Analysis of cash collateral issues; | 0.70 |
| 11/06/2020 | K. Allare | Comment on cash collateral (2.3); review, analyze precedent regarding same (.7); conference with E. Walker regarding same (.3); | 3.30 |
| 11/08/2020 | E. Walker | Analysis regarding case budget (.3); correspondence with CRO regarding same (.1); | 0.40 |
| 11/09/2020 | E. Walker | Correspondence with CRO regarding budgeting (.2); review interim cash collateral order and comparison to other CCRC and healthcare cash collateral orders (.8); prepare draft list of issues for final order on cash collateral (.7); perform legal research regarding 506(c) and 552(b) protections (.5); review additional comments and mark ups from co-counsel and respond to same (.9); | 3.10 |
| 11/09/2020 | K. Allare | Research section 506(c) and 552(b) waivers in the 6th circuit (2.3); draft summary regarding same (.6); review cash collateral orders entered in previous CCRC cases (1.0) | 3.90 |
| 11/10/2020 | E. Walker | Review interim cash collateral order and prepare list of issues to circulate to US Trustee, Debtor's counsel and bondholders' counsel (1.6); various correspondence regarding preparing limited objection to cash collateral (.2); | 1.80 |
| 11/10/2020 | K. Allare | Review and revise cash collateral objection (1.4); | 0.40 |
| 11/11/2020 | R. Leibowitz | Prepare draft correspondence to claims administrator requesting the deadline to file potential objection; | 0.40 |
| 11/11/2020 | K. Allare | Research cash collateral objection issues (1.2); analyze issues list regarding same (.8); | 2.00 |
| 11/12/2020 | E. Walker | Review draft cash collateral budget (.3); correspondence regarding strategy for cash collateral negotiations (.2); | 0.50 |
| 11/12/2020 | E. Walker | Correspondence regarding carve out budget for Committee; | 0.20 |
| 11/13/2020 | E. Walker | Review draft final cash collateral order from bondholders' counsel; | 0.20 |
| 11/14/2020 | K. Allare | Draft objection to cash collateral (1.0); research, review CCRC cash collateral order re same (1.0); | 2.00 |
| 11/15/2020 | E. Walker | Review draft final order on cash collateral and prepare initial comments and revisions to same (1.2); analysis and various correspondence regarding same (.5); | 1.70 |
| 11/15/2020 | K. Allare | Analyze comments to revised cash collateral order (1.2 ); draft, revise cash collateral objection (2.0) | 3.20 |
| 11/16/2020 | E. Walker | Review summary of treatment of other CCRC's in bankruptcy and | 2.90 |



| Date | Attorney / Assistant | Description of Service | Hours |
|------|---------------------|------------------------|-------|
| | | correspondence regarding same (.4); conference with debtor and CRO regarding draft cash collateral order and budget (.6); analysis regarding same (.3); revise comments and proposed revisions to cash collateral order and circulate to parties in advance of discussions regarding same (.5); prepare for and attend discussion regarding cash collateral order (.7); various follow up conferences regarding same (.4); | |
| 11/16/2020 | K. Allare | Draft cash collateral objection (1.8); review bond indenture docs regarding binding provisions in cash collateral order (1.0); draft summary chart regarding same (.4); | 3.20 |
| 11/17/2020 | E. Walker | Conference with debtor's counsel regarding status of cash collateral negotiations (.3); review and revise final cash collateral order and circulate same (.7); conference with counsel for US Trustee regarding cash collateral order (.3); review correspondence from local counsel summarizing issues relating to cash collateral (.2); conference regarding same (.3); finalize comments to cash collateral order and circulate to bond trustee counsel (.3); review draft limited objection to cash collateral and revise same (1.6); | 3.70 |
| 11/17/2020 | R. Leibowitz | Correspondence with E. Walker regarding service of potential objection to final order on cash collateral (.2); review motion and interim order, and correspond with claims administrator regarding timing necessary to timely serve the notice parties as identified in the motion (.6); | 0.80 |
| 11/17/2020 | R. Leibowitz | Highlight objection service and notice portions of interim cash collateral order and correspondence with K. Allare and E. Walker regarding same; | 0.40 |
| 11/17/2020 | K. Allare | Revise cash collateral objection (.8); correspondence with E. Walker, L. Gretchko regarding same (.2); | 1.00 |
| 11/18/2020 | E. Walker | Conference with counsel for bondholders regarding cash collateral order (.5); correspondence with local counsel regarding same (.2); various correspondence regarding limited objection to cash collateral (.3); revise and finalize same for filing (.8); | 1.80 |
| 11/18/2020 | R. Leibowitz | Finalize and electronically file objection to cash collateral order and certificate of service (.3); correspondence (multiple) with attorneys and claims administrator to coordinate service of same on Notice Parties (.6); serve courtesy copies via email upon counsel to the Debtor, the bondholders, and the US Trustee (.3); | 1.20 |
| 11/18/2020 | R. Leibowitz | Telephone conference with L. Gretchko regarding status of objection to cash collateral motion and service of same; | 0.30 |
| 11/18/2020 | K. Allare | Draft, finalize cash collateral objection (1.2); research, review CCRC treatment of entrance fee refund cases (1.6); coordinate filing of objection with local counsel, R. Leibowitz (.4); | 3.20 |
| 11/19/2020 | E. Walker | Conference with debtor's counsel regarding status of cash collateral and cash management final orders (.3); review draft final order for cash management (.6); draft revisions to cash collateral order and circulate to local counsel (.5); | 1.40 |
| 11/20/2020 | E. Walker | Conference with local counsel regarding remaining issues and edits to final order on cash collateral (.4); review and revise order regarding same and | 1.00 |

| Date | Attorney / Assistant | Description of Service | Hours |
|------|---------------------|------------------------|-------|
| | | circulate to other counsel (.4); correspondence with debtor's counsel and US Trustee regarding same (.2); | |
| 11/20/2020 | R. Leibowitz | Review certificate of service of Committee's Objection to Cash Collateral and request approval to file (.2); e-file same (.1); | 0.30 |
| 11/21/2020 | E. Walker | Review correspondence regarding objection to cash collateral and debtor's continued use of cash management system and respond to same; | 0.40 |
| 11/21/2020 | K. Allare | Review changes to cash collateral order; | 0.50 |
| 11/23/2020 | E. Walker | Conference with local counsel regarding cash collateral hearing (.5); prepare for and attend hearing (.8); various conferences regarding results from same (.5); correspondence with debtor's counsel regarding status of cash management motion and Comerica objection (.3); correspondence local counsel regarding same (.1); | 2.20 |
| 11/24/2020 | R. Leibowitz | Review final cash collateral order and calendar Challenge Period deadline; | 0.60 |
| 11/30/2020 | E. Walker | Review Comerica objection to motion to continue cash management procedures and draft redline to final order (.6); draft summary of objection to same for debtor's counsel (.3); review case law regarding same (.3); prepare for and attend conference with debtor's counsel regarding same (.5); correspondence with local counsel regarding summary of discussions with debtor's counsel and Committee position on cash management (.2); | 1.90 |
| **Total** | | | **50.80** |

**Services**
$33,728.50

**Less (17.00)% Discount**
($5,733.85)

**Total Services**
$27,994.65

## Summary of Services through 11/30/2020

| Attorney / Assistant | Title | Billed Hours | Billed Rate | Billed Amount |
|---------------------|-------|--------------|-------------|---------------|
| E. Walker | Partner | 24.10 | 835.00 | 20,123.50 |
| K. Allare | Associate | 22.70 | 550.00 | 12,485.00 |
| R. Leibowitz | Paralegal | 4.00 | 280.00 | 1,120.00 |
| **Total Services** | | **50.80** | | **$33,728.50** |

**Total Invoice Amount**
$27,994.65

1201 Third Avenue, Suite 4900
Seattle, Washington 98101
Phone: 206.359.8000

Email: clientacct@perkinscoie.com
Accounting: 206.359.3143
Fax: 206.359.9000

**PERKINSCOIE**

| | | |
|---|---|---|
| Henry Ford Village, Inc. - Official Committee of Unsecured Creditors | Invoice No. | 6319444 |
| Attn: Eric Walker | Matter No. | 141183.0001.0009 |
| 131 S. Dearborn St. | Bill Date | December 31, 2020 |
| Suite 1700 | Due Date | Due Upon Receipt |
| Chicago, IL 60603 | | |

### INVOICE SUMMARY

**Re:** **141183.0001.0009 / Asset Analysis & Dispositions**

For Professional Services rendered through November 30, 2020

| | |
|---|---|
| Services | $2,672.00 |
| Less (17.00)% Discount | ($454.24) |
| Total Services | $2,217.76 |
| **Total Invoice Amount** | **$2,217.76** |

*INFORMATION MAY BE SUBJECT TO CLIENT ATTORNEY AND/OR ATTORNEY WORK PRODUCT PRIVILEGE*

## REMITTANCE INSTRUCTIONS
Payment Due in US Currency
Tax Identification Number.: 91-0591206

**Please identify your payment with the following: Perkins Coie Account No. 141183 and Invoice 6319444**

| CHECKS: | ACH / WIRE TRANSFERS IN USD: |
|---|---|
| **Perkins Coie LLP** | |
| **Attn: Client Accounting** | |
| **PO Box 24643** | |
| **Seattle, WA 98124-0643** | |

Client Privacy Policy. We collect or receive information in the ordinary course of providing legal services to you, including personal information. For more information about how we collect, use, and disclose personal information in connection with our legal representation of clients, please review our Client Privacy Policy, which can be accessed here: https://www.perkinscoie.com/en/client-privacy-policy.html.

After 30 days, a monthly late charge of 1% per month from the invoice date (or such lower rate as required by applicable law) will be due. Should a collection action or proceeding be necessary, attorneys' fees and costs for such collection effort will also be due.

## Professional Services through 11/30/2020

| Date | Attorney / Assistant | Description of Service | Hours |
|------|---------------------|------------------------|-------|
| 11/13/2020 | E. Walker | Review application to retain RBC (.7); conference with US Trustee regarding same (.2); conference with potential buyer (.3); | 1.20 |
| 11/23/2020 | E. Walker | Analysis regarding bid procedures (.3); correspondence with debtor's counsel regarding status of same (.1); | 0.40 |
| 11/25/2020 | E. Walker | Review engagement letter and fee structure for RBC Capital Markets retention (.3); correspondence regarding analysis of investment banker fees in similar cases (.2); review analysis of same (.5); | 1.00 |
| 11/30/2020 | E. Walker | Review draft bid procedures (.5); correspondence with local counsel regarding same (.1); | 0.60 |
| **Total** | | | **3.20** |

**Services**
$2,672.00

**Less (17.00)% Discount**
($454.24)

**Total Services**
$2,217.76

## Summary of Services through 11/30/2020

| Attorney / Assistant | Title | Billed Hours | Billed Rate | Billed Amount |
|---------------------|-------|--------------|-------------|---------------|
| E. Walker | Partner | 3.20 | 835.00 | 2,672.00 |
| **Total Services** | | **3.20** | | **$2,672.00** |

**Total Invoice Amount**
$2,217.76

*December 1, 2020 - December 31, 2020*

| | | |
|---|---|---|
| Henry Ford Village, Inc. - Official Committee of Unsecured Creditors | Invoice No. | 6325298 |
| Attn: Eric Walker | Matter No. | 141183.0001 |
| 131 S. Dearborn St. | Bill Date | January 20, 2021 |
| Suite 1700 | Due Date | Due Upon Receipt |
| Chicago, IL 60603 | | |

### INVOICE SUMMARY

**Re:    141183.0001 / Committee Representation  Chapter 11**

For Professional Services rendered through December 31, 2020

| | |
|---|---|
| Disbursements and Other Services | $638.00 |
| **Total Invoice Amount** | **$638.00** |
| Previous Balance Due | $50.00 |
| **Total Due This Invoice** | **$688.00** |

*INFORMATION MAY BE SUBJECT TO CLIENT ATTORNEY AND/OR ATTORNEY WORK PRODUCT PRIVILEGE*

## REMITTANCE INSTRUCTIONS
Payment Due in US Currency
Tax Identification Number.: 91-0591206

**Please identify your payment with the following: Perkins Coie Account No. 141183 and Invoice 6325298**

| CHECKS: | ACH / WIRE TRANSFERS IN USD: |
|---|---|
| **Perkins Coie LLP**<br>**Attn: Client Accounting**<br>**PO Box 24643**<br>**Seattle, WA 98124-0643** | ███████████<br>███████<br>████████████ |

Client Privacy Policy. We collect or receive information in the ordinary course of providing legal services to you, including personal information. For more information about how we collect, use, and disclose personal information in connection with our legal representation of clients, please review our Client Privacy Policy, which can be accessed here: https://www.perkinscoie.com/en/client-privacy-policy.html.

After 30 days, a monthly late charge of 1% per month from the invoice date (or such lower rate as required by applicable law) will be due. Should a collection action or proceeding be necessary, attorneys' fees and costs for such collection effort will also be due.

PERKINSCOie

## Disbursements and Other Detailed Services through 12/31/2020

| Description | Amount |
|---|---|
| US Bank - Certified Copies - C. Janssen, Northern Illinois District Court - Certificate of Good Standing Fee / Eric Walker - Henry Ford Village BKY, 11/05/2020 | 19.00 |
| US Bank - Filing Fees - C. Janssen, Michigan Eastern District Court - Admission Fee / Eric Walker - Henry Ford Village BKY, 11/06/2020 | 300.00 |
| US Bank - Filing Fees - A. Kulas, certificate of good standing for Katie Allare, 11/05/2020 | 19.00 |
| US Bank - Filing Fees - C. Janssen, Michigan Eastern District Court - Admission Fee / Katie Allare - Henry Ford Village BKY, 11/06/2020 | 300.00 |
| **Total** | **$638.00** |

**Total Disbursements and Other Services**
$638.00

**Total Invoice Amount**
$638.00

1201 Third Avenue, Suite 4900

Seattle, Washington 98101

Phone: 206.359.8000

Email: clientacct@perkinscoie.com

Accounting: 206.359.3143

Fax: 206.359.9000

**PERKINSCOIE**

| | | | |
|---|---|---|---|
| Henry Ford Village, Inc. - Official Committee of Unsecured Creditors | Invoice No. | | 6326288 |
| Attn:  Eric Walker | Matter No. | | 141183.0001.0001 |
| 131 S. Dearborn St. | Bill Date | | January 20, 2021 |
| Suite 1700 | Due Date | | Due Upon Receipt |
| Chicago, IL 60603 | | | |

## INVOICE SUMMARY

**Re:   141183.0001.0001 / Case Administration**

For Professional Services rendered through December 31, 2020

| | |
|---|---|
| Services | $11,052.50 |
| Less (17.00)% Discount | ($1,878.93) |
| Total Services | $9,173.57 |
| **Total Invoice Amount** | **$9,173.57** |
| Previous Balance Due | $16,106.98 |
| **Total Due This Invoice** | **$25,280.55** |

*INFORMATION MAY BE SUBJECT TO CLIENT ATTORNEY AND/OR ATTORNEY WORK PRODUCT PRIVILEGE*

## REMITTANCE INSTRUCTIONS

Payment Due in US Currency

Tax Identification Number.: 91-0591206

**Please identify your payment with the following: Perkins Coie Account No. 141183 and Invoice 6326288**

| CHECKS: | ACH / WIRE TRANSFERS IN USD: |
|---|---|
| **Perkins Coie LLP**<br>**Attn: Client Accounting**<br>**PO Box 24643**<br>**Seattle, WA 98124-0643** | ████████<br>████████<br>████████<br>████████ |

Client Privacy Policy. We collect or receive information in the ordinary course of providing legal services to you, including personal information. For more information about how we collect, use, and disclose personal information in connection with our legal representation of clients, please review our Client Privacy Policy, which can be accessed here: https://www.perkinscoie.com/en/client-privacy-policy.html.

After 30 days, a monthly late charge of 1% per month from the invoice date (or such lower rate as required by applicable law) will be due. Should a collection action or proceeding be necessary, attorneys' fees and costs for such collection effort will also be due.



## Professional Services through 12/31/2020

| Date | Attorney / Assistant | Description of Service | Hours |
|------|---------------------|------------------------|-------|
| 12/03/2020 | R. Leibowitz | Review and finalize Response in Support of Motion to Continue Use of Cash Management Systems (.8); prepare certificate of service (.3); e-file same along with supplemental certificate of service for retention applications (.2); | 1.30 |
| 12/04/2020 | E. Walker | Correspondence regarding analysis of Debtor's schedules and statement of financial affairs for section 341 meeting; | 0.20 |
| 12/07/2020 | E. Walker | Review debtor schedules and statement of financial affairs and prepare for section 341 meeting of creditors (3.1); various correspondence regarding same (.3); | 3.40 |
| 12/07/2020 | K. Allare | Review, comment on schedules and SOFA (1.8); conference with L. Gretchko regarding same (.3); conference and correspondence with E. Walker regarding 341 meeting, questions on the schedules (.7); | 2.80 |
| 12/08/2020 | R. Leibowitz | Review Court's website to determine process for requesting audio recording of 341 meeting of creditors (.3); prepare form and submit same to US Trustee (.3); | 0.60 |
| 12/09/2020 | E. Walker | Review draft agreement to release private information to creditors and correspondence regarding comments to same; | 0.40 |
| 12/11/2020 | R. Leibowitz | Coordinate transcription of 341 meeting of creditors; | 0.60 |
| 12/13/2020 | E. Walker | Conference with debtor's counsel regarding status hearing and Comerica motion regarding application for PPP loan forgiveness and analysis regarding same; | 1.20 |
| 12/15/2020 | R. Leibowitz | Finalize and compile Committee-Executed versions of Committee Bylaws and Confidentiality Agreement (.8) and update Committee Contact List (.6); circulate same to attorneys (.2); | 1.60 |
| 12/18/2020 | E. Walker | Analysis and correspondence regarding treatment of entrance fee refunds and residency agreements in other CCRC bankruptcy cases (.3); correspondence with debtor's counsel regarding D&O policies (.1); | 0.40 |
| 12/18/2020 | R. Leibowitz | Review insurance documents received from Debtor's counsel; | 0.30 |
| 12/21/2020 | R. Leibowitz | Research prior CCRC cases in which bondholders were indentured trustee, download plans and other pertinent documents, and compile outline of treatment of entrance fee refunds and residency agreements; | 2.60 |
| 12/22/2020 | E. Walker | Correspondence with US Trustee regarding questions to draft bar date motion (.2); review revisions to same and various correspondence with debtor's counsel regarding same (.5); correspondence with debtor regarding solicitation of funds from former residents to renovate units (.3); review debtor insurance policies and correspondence regarding same (.2); | 1.20 |
| 12/22/2020 | R. Leibowitz | Review transcript from 341 meeting of creditors and begin verification for accuracy; | 2.20 |



| Date | Attorney / Assistant | Description of Service | Hours |
|---|---|---|---|
| 12/23/2020 | R. Leibowitz | Complete review and finalization of transcript of 341 meeting of creditors and circulate to attorneys; | 3.40 |
| 12/26/2020 | E. Walker | Correspondence with local counsel to provide update regarding outstanding issues and tasks; | 0.30 |
| 12/28/2020 | R. Leibowitz | Finalize fully executed Confidentiality Agreement, signed by Committee members and counsel, and circulate to E. Walker, B. Burdett, and L. Gretchko to send to Debtor's counsel; | 0.20 |
| **Total** | | | **22.70** |

**Services**
$11,052.50

**Less (17.00)% Discount**
($1,878.93)

**Total Services**
$9,173.57

## Summary of Services through 12/31/2020

| Attorney / Assistant | Title | Billed Hours | Billed Rate | Billed Amount |
|---|---|---|---|---|
| E. Walker | Partner | 7.10 | 835.00 | 5,928.50 |
| K. Allare | Associate | 2.80 | 550.00 | 1,540.00 |
| R. Leibowitz | Paralegal | 12.80 | 280.00 | 3,584.00 |
| **Total Services** | | **22.70** | | **$11,052.50** |

**Total Invoice Amount**
$9,173.57

1201 Third Avenue, Suite 4900

Seattle, Washington 98101

Phone: 206.359.8000

Email: clientacct@perkinscoie.com

Accounting: 206.359.3143

Fax: 206.359.9000

PERKINSCOIE

| | | |
|---|---|---|
| Henry Ford Village, Inc. - Official Committee of Unsecured Creditors | Invoice No. | 6324275 |
| Attn: Eric Walker | Matter No. | 141183.0001.0002 |
| 131 S. Dearborn St. | Bill Date | January 20, 2021 |
| Suite 1700 | Due Date | Due Upon Receipt |
| Chicago, IL 60603 | | |

## INVOICE SUMMARY

**Re: 141183.0001.0002 / Hearings**

For Professional Services rendered through December 31, 2020

| | |
|---|---|
| Services | $6,262.50 |
| Less (17.00)% Discount | ($1,064.63) |
| Total Services | $5,197.87 |
| **Total Invoice Amount** | **$5,197.87** |

*INFORMATION MAY BE SUBJECT TO CLIENT ATTORNEY AND/OR ATTORNEY WORK PRODUCT PRIVILEGE*

## REMITTANCE INSTRUCTIONS

Payment Due in US Currency
Tax Identification Number.: 91-0591206

**Please identify your payment with the following: Perkins Coie Account No. 141183 and Invoice 6324275**

| CHECKS: | ACH / WIRE TRANSFERS IN USD: |
|---|---|
| **Perkins Coie LLP**<br>**Attn: Client Accounting**<br>**PO Box 24643**<br>**Seattle, WA 98124-0643** | ███████████████ |

Client Privacy Policy. We collect or receive information in the ordinary course of providing legal services to you, including personal information. For more information about how we collect, use, and disclose personal information in connection with our legal representation of clients, please review our Client Privacy Policy, which can be accessed here: https://www.perkinscoie.com/en/client-privacy-policy.html.

After 30 days, a monthly late charge of 1% per month from the invoice date (or such lower rate as required by applicable law) will be due. Should a collection action or proceeding be necessary, attorneys' fees and costs for such collection effort will also be due.

## Professional Services through 12/31/2020

| Date | Attorney / Assistant | Description of Service | Hours |
|------|---------------------|------------------------|-------|
| 12/01/2020 | R. Leibowitz | Review court docket and prepare a summary of upcoming hearings per E. Walker's request (.6); conference with L. Gretchko regarding statement of US Trustee concurrence and other upcoming deadlines (.6); correspondence (multiple) with E. Walker regarding same (.4); | 1.60 |
| 12/07/2020 | E. Walker | Prepare for and attend hearing on cash management motion; | 1.60 |
| 12/08/2020 | E. Walker | Prepare for and attend section 341 meeting (3.5); conference with creditor regarding same (.3); | 3.80 |
| 12/08/2020 | K. Allare | Attend 341 meeting; | 0.40 |
| 12/14/2020 | E. Walker | Prepare for and attend status hearing; | 1.30 |
| **Total** | | | **8.70** |

**Services**
$6,262.50

**Less (17.00)% Discount**
($1,064.63)

**Total Services**
$5,197.87

## Summary of Services through 12/31/2020

| Attorney / Assistant | Title | Billed Hours | Billed Rate | Billed Amount |
|---------------------|-------|--------------|-------------|---------------|
| E. Walker | Partner | 6.70 | 835.00 | 5,594.50 |
| K. Allare | Associate | 0.40 | 550.00 | 220.00 |
| R. Leibowitz | Paralegal | 1.60 | 280.00 | 448.00 |
| **Total Services** | | **8.70** | | **$6,262.50** |

**Total Invoice Amount**
$5,197.87

1201 Third Avenue, Suite 4900  Email: clientacct@perkinscoie.com

Seattle, Washington 98101  Accounting: 206.359.3143

Phone: 206.359.8000  Fax: 206.359.9000



Henry Ford Village, Inc. - Official Committee of Unsecured Creditors

| | | |
|---|---|---|
| Attn: Eric Walker | Invoice No. | 6326290 |
| 131 S. Dearborn St. | Matter No. | 141183.0001.0003 |
| Suite 1700 | Bill Date | January 20, 2021 |
| Chicago, IL 60603 | Due Date | Due Upon Receipt |

## INVOICE SUMMARY

**Re:  141183.0001.0003 / Committee Meetings & Communications**

For Professional Services rendered through December 31, 2020

| | |
|---|---|
| Services | $6,439.00 |
| Less (17.00)% Discount | ($1,094.63) |
| Total Services | $5,344.37 |
| **Total Invoice Amount** | **$5,344.37** |
| Previous Balance Due | $10,072.46 |
| **Total Due This Invoice** | **$15,416.83** |

*INFORMATION MAY BE SUBJECT TO CLIENT ATTORNEY AND/OR ATTORNEY WORK PRODUCT PRIVILEGE*

## REMITTANCE INSTRUCTIONS

Payment Due in US Currency

Tax Identification Number.: 91-0591206

**Please identify your payment with the following: Perkins Coie Account No. 141183 and Invoice 6326290**

| CHECKS: | ACH / WIRE TRANSFERS IN USD: |
|---|---|
| **Perkins Coie LLP** | |
| **Attn: Client Accounting** | |
| **PO Box 24643** | |
| **Seattle, WA 98124-0643** | |

Client Privacy Policy. We collect or receive information in the ordinary course of providing legal services to you, including personal information. For more information about how we collect, use, and disclose personal information in connection with our legal representation of clients, please review our Client Privacy Policy, which can be accessed here: https://www.perkinscoie.com/en/client-privacy-policy.html.

After 30 days, a monthly late charge of 1% per month from the invoice date (or such lower rate as required by applicable law) will be due. Should a collection action or proceeding be necessary, attorneys' fees and costs for such collection effort will also be due.



## Professional Services through 12/31/2020

| Date | Attorney / Assistant | Description of Service | Hours |
|---|---|---|---|
| 12/03/2020 | E. Walker | Draft summary of motion to approve bid procedures and outstanding issue regarding final order on cash management for committee (.8); correspondence with committee member regarding initial comments to bid procedures (.3); | 1.10 |
| 12/10/2020 | E. Walker | Correspondence with committee regarding update (.2); prepare proposed agenda regarding same (.2); prepare for Committee meeting (.3); review and revise draft meeting minutes (.3); conference with local counsel regarding committee meeting, case overview and bid procedure issues (.6); | 1.60 |
| 12/10/2020 | R. Leibowitz | Review records and compose email correspondence with counsel to Plumley Class Representative and Patricia Henry Trust regarding outstanding executed bylaws and confidentiality agreement (.4) and new contact information for RehabCare (.2); | 0.60 |
| 12/10/2020 | R. Leibowitz | Review meeting notes from November 17, 2020 Committee meeting and prepare draft meeting minutes for E. Walker's review; | 1.20 |
| 12/11/2020 | E. Walker | Prepare for and attend committee meeting to discuss latest updates and bid procedures motion; | 1.70 |
| 12/11/2020 | R. Leibowitz | Prepare for, attend, and keep minutes during Committee meeting; | 1.40 |
| 12/11/2020 | R. Leibowitz | Additional follow up with Committee members missing signature pages; | 0.30 |
| 12/15/2020 | R. Leibowitz | Review notes from December 11, 2020 Committee meeting and prepare draft minutes for E. Walker's review; | 2.20 |
| 12/16/2020 | E. Walker | Draft summary of status of negotiations of bid procedures and recommendation to Committee; | 0.30 |
| 12/17/2020 | E. Walker | Draft summary of status of bid procedures motion and draft CIM for Committee; | 0.30 |
| 12/22/2020 | E. Walker | Conference with committee member regarding proposed process for proof of claim submission and reconciliation (.5); draft summary for committee regarding proposed bar date process (.3); | 0.80 |
| **Total** | | | **11.50** |

**PERKINSCOIE**

**Services**
$6,439.00

**Less (17.00)% Discount**
($1,094.63)

**Total Services**
$5,344.37

## Summary of Services through 12/31/2020

| Attorney / Assistant | Title | Billed Hours | Billed Rate | Billed Amount |
|---|---|---|---|---|
| E. Walker | Partner | 5.80 | 835.00 | 4,843.00 |
| R. Leibowitz | Paralegal | 5.70 | 280.00 | 1,596.00 |
| **Total Services** | | **11.50** | | **$6,439.00** |

**Total Invoice Amount**
$5,344.37

1201 Third Avenue, Suite 4900
Seattle, Washington 98101
Phone: 206.359.8000

Email: clientacct@perkinscoie.com
Accounting: 206.359.3143
Fax: 206.359.9000



| | | | |
|---|---|---|---|
| Henry Ford Village, Inc. - Official Committee of Unsecured Creditors | Invoice No. | | 6324278 |
| Attn: Eric Walker | Matter No. | | 141183.0001.0004 |
| 131 S. Dearborn St. | Bill Date | | January 20, 2021 |
| Suite 1700 | Due Date | | Due Upon Receipt |
| Chicago, IL 60603 | | | |

**INVOICE SUMMARY**

**Re:  141183.0001.0004 / Communication with Creditor Constituents**

For Professional Services rendered through December 31, 2020

| | |
|---|---|
| Services | $4,463.00 |
| Less (17.00)% Discount | ($758.71) |
| Total Services | $3,704.29 |
| | |
| **Total Invoice Amount** | **$3,704.29** |
| | |
| Previous Balance Due | $4,280.72 |
| **Total Due This Invoice** | **$7,985.01** |

*INFORMATION MAY BE SUBJECT TO CLIENT ATTORNEY AND/OR ATTORNEY WORK PRODUCT PRIVILEGE*

**REMITTANCE INSTRUCTIONS**
Payment Due in US Currency
Tax Identification Number.: 91-0591206

**Please identify your payment with the following: Perkins Coie Account No. 141183 and Invoice 6324278**

| CHECKS: | ACH / WIRE TRANSFERS IN USD: |
|---|---|
| **Perkins Coie LLP**<br>**Attn: Client Accounting**<br>**PO Box 24643**<br>**Seattle, WA 98124-0643** | |

Client Privacy Policy. We collect or receive information in the ordinary course of providing legal services to you, including personal information. For more information about how we collect, use, and disclose personal information in connection with our legal representation of clients, please review our Client Privacy Policy, which can be accessed here:
https://www.perkinscoie.com/en/client-privacy-policy.html.

After 30 days, a monthly late charge of 1% per month from the invoice date (or such lower rate as required by applicable law) will be due. Should a collection action or proceeding be necessary, attorneys' fees and costs for such collection effort will also be due.

## Professional Services through 12/31/2020

| Date | Attorney / Assistant | Description of Service | Hours |
|------|---------------------|------------------------|-------|
| 12/03/2020 | K. Allare | Calls with entrance fee claimants regarding case status; | 0.70 |
| 12/04/2020 | K. Allare | Multiple calls with entrance fee claimants regarding filing proofs of claim, upcoming 341 meeting (1.3); | 1.30 |
| 12/07/2020 | K. Allare | Multiple calls with entrance fee claimants regarding case status (.8); correspondence with T. Osgood re noticing of Plumely class members (.4); | 1.20 |
| 12/08/2020 | K. Allare | Call with entrance fee creditor regarding unsecured creditor treatment (.4); | 0.40 |
| 12/09/2020 | E. Walker | Correspondence with creditor representative regarding status of bankruptcy case; | 0.20 |
| 12/09/2020 | K. Allare | Multiple calls with creditor constituents regarding case notices; | 0.70 |
| 12/10/2020 | K. Allare | Multiple calls with entrance fee creditors re case stutus (.5); | 0.50 |
| 12/14/2020 | K. Allare | Multiple calls and correspondence with entrance fee claimants (.8); | 0.80 |
| 12/15/2020 | E. Walker | Correspondence with creditor of Henry Ford Village; | 0.20 |
| 12/15/2020 | K. Allare | Answer emails requesting information about sale process (.7); | 0.70 |
| 12/22/2020 | E. Walker | Conference with creditor regarding status of bankruptcy case and sale process; | 0.40 |
| 12/22/2020 | K. Allare | Conference with E. Walker regarding responses to creditor inquiries; | 0.20 |
| 12/29/2020 | K. Allare | Call with entrance fee claimant regarding proof of claim process, case status; | 0.40 |
| **Total** | | | **7.70** |

**Services**
$4,463.00

**Less (17.00)% Discount**
($758.71)

**Total Services**
$3,704.29

## Summary of Services through 12/31/2020

| Attorney / Assistant | Title | Billed Hours | Billed Rate | Billed Amount |
|----------------------|-------|--------------|-------------|---------------|
| E. Walker | Partner | 0.80 | 835.00 | 668.00 |
| K. Allare | Associate | 6.90 | 550.00 | 3,795.00 |
| **Total Services** | | **7.70** | | **$4,463.00** |

perkinscoie

**Total Invoice Amount**
$3,704.29

1201 Third Avenue, Suite 4900    Email: clientacct@perkinscoie.com

Seattle, Washington 98101    Accounting: 206.359.3143

Phone: 206.359.8000    Fax: 206.359.9000



Henry Ford Village, Inc. - Official Committee of Unsecured Creditors

Attn: Eric Walker

131 S. Dearborn St.

Suite 1700

Chicago, IL 60603

| | |
|---|---|
| Invoice No. | 6324283 |
| Matter No. | 141183.0001.0005 |
| Bill Date | January 20, 2021 |
| Due Date | Due Upon Receipt |

## INVOICE SUMMARY

**Re:** **141183.0001.0005 / Retention & Fee Applications**

For Professional Services rendered through December 31, 2020

| | |
|---|---|
| Services | $4,209.50 |
| Less (17.00)% Discount | ($715.62) |
| Total Services | $3,493.88 |
| **Total Invoice Amount** | **$3,493.88** |
| Previous Balance Due | $19,478.44 |
| **Total Due This Invoice** | **$22,972.32** |

*INFORMATION MAY BE SUBJECT TO CLIENT ATTORNEY AND/OR ATTORNEY WORK PRODUCT PRIVILEGE*

## REMITTANCE INSTRUCTIONS

Payment Due in US Currency

Tax Identification Number.: 91-0591206

**Please identify your payment with the following: Perkins Coie Account No. 141183 and Invoice 6324283**

| CHECKS: | ACH / WIRE TRANSFERS IN USD: |
|---|---|
| **Perkins Coie LLP** | |
| **Attn: Client Accounting** | |
| **PO Box 24643** | |
| **Seattle, WA 98124-0643** | |

Client Privacy Policy. We collect or receive information in the ordinary course of providing legal services to you, including personal information. For more information about how we collect, use, and disclose personal information in connection with our legal representation of clients, please review our Client Privacy Policy, which can be accessed here: https://www.perkinscoie.com/en/client-privacy-policy.html.

After 30 days, a monthly late charge of 1% per month from the invoice date (or such lower rate as required by applicable law) will be due. Should a collection action or proceeding be necessary, attorneys' fees and costs for such collection effort will also be due.



## Professional Services through 12/31/2020

| Date | Attorney / Assistant | Description of Service | Hours |
|------|---------------------|------------------------|-------|
| 12/10/2020 | E. Walker | Review certificate of no response and revise same; | 0.20 |
| 12/10/2020 | R. Leibowitz | Revise certificate of no response to Perkins Coie retention application and send to E. Walker for review; | 0.60 |
| 12/11/2020 | E. Walker | Review proposed motion and order for interim compensation procedures and provide comments to same; | 0.90 |
| 12/14/2020 | R. Leibowitz | Finalize and compile certificate of no response and exhibits thereto for Perkins Coie's retention application (.3) and electronically file same (.1); finalize and compile same for Howard & Howard (.3) and send finalized version to L. Gretchko and B. Burnett for approval to electronically file (.1); telephone conference with L. Gretchko regarding certification of non-response and proposed order upload procedures (.3) and correspond with B. Burdett and his assistant (multiple) regarding filing of Howard & Howard's certification (.4); electronically file same, along with proposed order (.2); | 1.70 |
| 12/17/2020 | E. Walker | Review comments to motion for interim compensation procedures and correspondence regarding same; | 0.40 |
| 12/20/2020 | E. Walker | Correspondence with local counsel regarding review of monthly fee statements and status of interim compensation procedures; | 0.10 |
| 12/21/2020 | E. Walker | Review correspondence from local counsel regarding FTI fee statement (.1); correspondence regarding review of same (.1); correspondence wtih debtor's counsel regarding status of interim compensation procedures motion (.1); | 0.30 |
| 12/22/2020 | E. Walker | Correspondence with debtor's counsel regarding motion to approve interim compensation procedures (.1); correspondence regarding LEDES formatting for application for compensation (.1); | 0.20 |
| 12/22/2020 | R. Leibowitz | Telephone conference with L. Gretchko regarding compensation procedures and send sample fee statements for reference purposes; | 0.40 |
| 12/22/2020 | R. Leibowitz | Review United States Trustee guidelines and provide clarification as to the requirement for LEDES billing; | 0.60 |
| 12/23/2020 | R. Leibowitz | Additional research on LEDES billing formats (.6); correspondence (multiple) with U.S. Trustee's Office regarding their requirements (.4) and correspondence internally regarding same (.2); | 1.20 |
| 12/23/2020 | K. Allare | Review debtor professional fee applications (.8); | 0.80 |
| 12/24/2020 | R. Leibowitz | Review interim compensation procedures motion and Local Bankruptcy Rules 2016-1 and 2016-2 (.8); prepare template to be used for monthly fee statements (.7); compose detailed email to E. Walker regarding same (.4); | 1.90 |
| 12/29/2020 | R. Leibowitz | Telephone conference with L. Gretchko regarding fee statement procedures (.2); prepare template coversheet to monthly fee statements for Howard and Howard (.6); | 0.80 |

| Total | 10.10 |
|---|---|

**Services**
$4,209.50

**Less (17.00)% Discount**
($715.62)

**Total Services**
$3,493.88

## Summary of Services through 12/31/2020

| Attorney / Assistant | Title | Billed Hours | Billed Rate | Billed Amount |
|---|---|---|---|---|
| E. Walker | Partner | 2.10 | 835.00 | 1,753.50 |
| K. Allare | Associate | 0.80 | 550.00 | 440.00 |
| R. Leibowitz | Paralegal | 7.20 | 280.00 | 2,016.00 |
| **Total Services** | | **10.10** | | **$4,209.50** |

**Total Invoice Amount**
$3,493.88

1201 Third Avenue, Suite 4900

Seattle, Washington 98101

Phone: 206.359.8000

Email: clientacct@perkinscoie.com

Accounting: 206.359.3143

Fax: 206.359.9000



| | | | |
|---|---|---|---|
| Henry Ford Village, Inc. - Official Committee of Unsecured Creditors | Invoice No. | | 6324288 |
| Attn: Eric Walker | Matter No. | | 141183.0001.0007 |
| 131 S. Dearborn St. | Bill Date | | January 20, 2021 |
| Suite 1700 | Due Date | | Due Upon Receipt |
| Chicago, IL 60603 | | | |

## INVOICE SUMMARY

**Re:  141183.0001.0007 / Cash Collateral & DIP Financing**

For Professional Services rendered through December 31, 2020

| | |
|---|---|
| Services | $10,749.50 |
| Less (17.00)% Discount | ($1,827.42) |
| Total Services | $8,922.08 |
| **Total Invoice Amount** | **$8,922.08** |
| Previous Balance Due | $27,994.65 |
| **Total Due This Invoice** | **$36,916.73** |

*INFORMATION MAY BE SUBJECT TO CLIENT ATTORNEY AND/OR ATTORNEY WORK PRODUCT PRIVILEGE*

## REMITTANCE INSTRUCTIONS

Payment Due in US Currency

Tax Identification Number.: 91-0591206

**Please identify your payment with the following: Perkins Coie Account No. 141183 and Invoice 6324288**

| CHECKS: | ACH / WIRE TRANSFERS IN USD: |
|---|---|
| **Perkins Coie LLP** | |
| **Attn: Client Accounting** | |
| **PO Box 24643** | |
| **Seattle, WA 98124-0643** | |

Client Privacy Policy. We collect or receive information in the ordinary course of providing legal services to you, including personal information. For more information about how we collect, use, and disclose personal information in connection with our legal representation of clients, please review our Client Privacy Policy, which can be accessed here: https://www.perkinscoie.com/en/client-privacy-policy.html.

After 30 days, a monthly late charge of 1% per month from the invoice date (or such lower rate as required by applicable law) will be due. Should a collection action or proceeding be necessary, attorneys' fees and costs for such collection effort will also be due.



## Professional Services through 12/31/2020

| Date | Attorney / Assistant | Description of Service | Hours |
|------|----------------------|------------------------|-------|
| 12/02/2020 | E. Walker | Various correspondence and conference with debtor's counsel regarding status of cash management; | 0.80 |
| 12/03/2020 | E. Walker | Review summary of legal research on stay violation (.3); conference with Debtor's counsel regarding motion on cash management and strategy for same (.4); draft, revise, finalize and coordinate filing of statement in support of Debtor's motion for final order on cash management (3.8); | 4.50 |
| 12/03/2020 | K. Allare | Research re response to Comerica objection to cash management (1.2); comment on response to Comerica objection (.6) correspondence with E. Walker, L. Gretchko regarding same (.3) | 2.10 |
| 12/04/2020 | E. Walker | Review budget variance report and correspondence with CRO regarding same (.3); conference with Debtor's counsel regarding status of cash management negotiations and hearing (.4); | 0.70 |
| 12/07/2020 | E. Walker | Draft argument for hearing on cash management motion (.8); various correspondence with debtor's counsel regarding same (.3); | 1.10 |
| 12/08/2020 | E. Walker | Review draft order on cash management (.2); correspondence regarding same (.1); | 0.30 |
| 12/09/2020 | E. Walker | Review proposed order on cash management and circulate comments to same; | 0.40 |
| 12/10/2020 | E. Walker | Review Comerica motion regarding forgiveness of PPP loan and correspondence with debtor's counsel regarding same (.9); correspondence with US Trustee counsel regarding same (.1); | 1.00 |
| 12/26/2020 | E. Walker | Correspondence with debtor's counsel regarding status of final cash management order; | 0.10 |
| 12/27/2020 | E. Walker | Review correspondence from local counsel regarding case management order and potential challenge to value of collateral and correspondence regarding same; | 0.50 |
| 12/28/2020 | E. Walker | Analysis of case management order and conference with local counsel regarding same, valuation of collateral and status of sale process (.7); various correspondence regarding same (.2); conference with debtor's counsel regarding status of final order on cash management motion (.3); review draft order regarding same (.1); | 1.30 |
| 12/28/2020 | K. Allare | Conference with L. Gretchko regarding challenge analysis (.5); analyze cash collateral order regarding same (.7); | 1.20 |
| **Total** | | | **14.00** |

PERKINSCOie

**Services**
$10,749.50

**Less (17.00)% Discount**
($1,827.42)

**Total Services**
$8,922.08

## Summary of Services through 12/31/2020

| Attorney / Assistant | Title | Billed Hours | Billed Rate | Billed Amount |
|---|---|---|---|---|
| E. Walker | Partner | 10.70 | 835.00 | 8,934.50 |
| K. Allare | Associate | 3.30 | 550.00 | 1,815.00 |
| **Total Services** | | **14.00** | | **$10,749.50** |

**Total Invoice Amount**
$8,922.08

1201 Third Avenue, Suite 4900   Email: clientacct@perkinscoie.com

Seattle, Washington 98101   Accounting: 206.359.3143

Phone: 206.359.8000   Fax: 206.359.9000



| | | |
|---|---|---|
| Henry Ford Village, Inc. - Official Committee of Unsecured Creditors | Invoice No. | 6324289 |
| Attn: Eric Walker | Matter No. | 141183.0001.0008 |
| 131 S. Dearborn St. | Bill Date | January 20, 2021 |
| Suite 1700 | Due Date | Due Upon Receipt |
| Chicago, IL 60603 | | |

## INVOICE SUMMARY

**Re:   141183.0001.0008 / Lien Review**

For Professional Services rendered through December 31, 2020

| | |
|---|---|
| Services | $11,243.00 |
| Less (17.00)% Discount | ($1,911.31) |
| Total Services | $9,331.69 |
| **Total Invoice Amount** | **$9,331.69** |
| Previous Balance Due | $18,387.60 |
| **Total Due This Invoice** | **$27,719.29** |

*INFORMATION MAY BE SUBJECT TO CLIENT ATTORNEY AND/OR ATTORNEY WORK PRODUCT PRIVILEGE*

## REMITTANCE INSTRUCTIONS
Payment Due in US Currency
Tax Identification Number.: 91-0591206

**Please identify your payment with the following: Perkins Coie Account No. 141183 and Invoice 6324289**

| CHECKS: | ACH / WIRE TRANSFERS IN USD: |
|---|---|
| **Perkins Coie LLP**<br>**Attn: Client Accounting**<br>**PO Box 24643**<br>**Seattle, WA 98124-0643** | ██████████████████ |

Client Privacy Policy. We collect or receive information in the ordinary course of providing legal services to you, including personal information. For more information about how we collect, use, and disclose personal information in connection with our legal representation of clients, please review our Client Privacy Policy, which can be accessed here: https://www.perkinscoie.com/en/client-privacy-policy.html.

After 30 days, a monthly late charge of 1% per month from the invoice date (or such lower rate as required by applicable law) will be due. Should a collection action or proceeding be necessary, attorneys' fees and costs for such collection effort will also be due.

PERKINSCOIe

## Professional Services through 12/31/2020

| Date | Attorney / Assistant | Description of Service | Hours |
|---|---|---|---|
| 12/07/2020 | D. Gold | Telephone conference with K. Allare regarding lien review; | 0.20 |
| 12/07/2020 | K. Allare | Call with D. Gold regarding lien analysis (.3); initial review of the same (.2); | 0.50 |
| 12/09/2020 | K. Allare | Comment on lien review (.7); review Michigan UCC provisions (.8); | 1.50 |
| 12/16/2020 | D. Gold | Draft client memorandum regarding lien review; | 1.30 |
| 12/17/2020 | D. Gold | Research for client memorandum regarding lien review (5.7); draft same (1.8); | 7.50 |
| 12/18/2020 | D. Gold | Research for lien review memorandum (2.8); draft same (.8); | 3.60 |
| **Total** | | | **14.60** |

**Services**
$11,243.00

**Less (17.00)% Discount**
($1,911.31)

**Total Services**
$9,331.69

## Summary of Services through 12/31/2020

| Attorney / Assistant | Title | Billed Hours | Billed Rate | Billed Amount |
|---|---|---|---|---|
| D. Gold | Partner | 12.60 | 805.00 | 10,143.00 |
| K. Allare | Associate | 2.00 | 550.00 | 1,100.00 |
| **Total Services** | | **14.60** | | **$11,243.00** |

**Total Invoice Amount**
$9,331.69

| | | |
|---|---|---|
| Henry Ford Village, Inc. - Official Committee of Unsecured Creditors | Invoice No. | 6324291 |
| Attn: Eric Walker | Matter No. | 141183.0001.0009 |
| 131 S. Dearborn St. | Bill Date | January 20, 2021 |
| Suite 1700 | Due Date | Due Upon Receipt |
| Chicago, IL 60603 | | |

## INVOICE SUMMARY

**Re:** **141183.0001.0009 / Asset Analysis & Dispositions**

For Professional Services rendered through December 31, 2020

| | |
|---|---|
| Services | $29,813.00 |
| Less (17.00)% Discount | ($5,068.21) |
| Total Services | $24,744.79 |
| **Total Invoice Amount** | **$24,744.79** |
| Previous Balance Due | $2,217.76 |
| **Total Due This Invoice** | **$26,962.55** |

*INFORMATION MAY BE SUBJECT TO CLIENT ATTORNEY AND/OR ATTORNEY WORK PRODUCT PRIVILEGE*

## REMITTANCE INSTRUCTIONS

Payment Due in US Currency

Tax Identification Number.: 91-0591206

**Please identify your payment with the following: Perkins Coie Account No. 141183 and Invoice 6324291**

| CHECKS: | ACH / WIRE TRANSFERS IN USD: |
|---|---|
| **Perkins Coie LLP**<br>**Attn: Client Accounting**<br>**PO Box 24643**<br>**Seattle, WA 98124-0643** | ███████████████ |

Client Privacy Policy. We collect or receive information in the ordinary course of providing legal services to you, including personal information. For more information about how we collect, use, and disclose personal information in connection with our legal representation of clients, please review our Client Privacy Policy, which can be accessed here: https://www.perkinscoie.com/en/client-privacy-policy.html.

After 30 days, a monthly late charge of 1% per month from the invoice date (or such lower rate as required by applicable law) will be due. Should a collection action or proceeding be necessary, attorneys' fees and costs for such collection effort will also be due.



## Professional Services through 12/31/2020

| Date | Attorney / Assistant | Description of Service | Hours |
|------|---------------------|------------------------|-------|
| 12/02/2020 | E. Walker | Review draft bid procedures and provide revisions and comments to same (1.6); circulate same to debtor's counsel (.2); conference with debtor's counsel regarding same and next steps (.4); review motion regarding same (.5); | 2.70 |
| 12/03/2020 | E. Walker | Review motion to approve bid procedures; | 1.20 |
| 12/07/2020 | E. Walker | Conference with debtor's counsel regarding bid procedures motion and comments to same; | 0.50 |
| 12/08/2020 | E. Walker | Analysis of motion to approve bid procedures and potential objection to same (.4); conference regarding same (.3); | 0.70 |
| 12/09/2020 | E. Walker | Prepare for and attend conference with counsel regarding bid procedures and Committee's position with respect to same (.8); review and revise bid procedures and circulate same to bond trustee counsel and debtor's counsel (.9); prepare for and attend conference with bond trustee, debtor and various professionals to discuss Committee comments to bid procedures (1.4); conference with debtor's counsel regarding same (.2); analysis and revisions to bid procedures (.6); correspondence regarding legal research into credit bidding issue (.1); | 4.00 |
| 12/09/2020 | K. Allare | Prepare for, attend conference with Debtors' counsel regarding bidding procedures (.7); conference with E. Walker regarding same (.2); comment on bidding procedures (1.0); | 1.90 |
| 12/10/2020 | E. Walker | Revise draft bid procedures and circulate to debtor and bond trustee for review (1.4); correspondence with Committee regarding same (.2); | 1.60 |
| 12/11/2020 | K. Allare | Research regarding bidding procedures in CCRC cases (1.8); | 1.80 |
| 12/12/2020 | E. Walker | Review comments to bid procedures motion and notice from local counsel and various correspondence regarding same; | 0.60 |
| 12/12/2020 | K. Allare | Draft objection to sale procedures motion (4.2); research same (1.2); review, analyze bid procedures motion, order (1.0); | 6.40 |
| 12/14/2020 | E. Walker | Review and circulate comments to draft bid procedures and order approving same (1.4); summarize status of bid procedures for Committee (.6); | 2.00 |
| 12/14/2020 | K. Allare | Comment on bidding procedures (.7); review Debtor comment on the same (.5); correspondence with E. Walker, Debtors regarding same (.2) | 1.40 |
| 12/15/2020 | E. Walker | Review and revise draft objection to bid procedures motion (1.7); review and provide revisions to draft order approving bid procedures and draft bid procedures (1.5); conference with local counsel regarding same (.5); correspondence with counsel for other creditors regarding Committee position on bid procedures (.3); | 4.00 |
| 12/15/2020 | K. Allare | Correspondence with E. Walker regarding potential objection to the disclosure statement; | 0.30 |

| Date | Attorney / Assistant | Description of Service | Hours |
|------|---------------------|------------------------|-------|
| 12/16/2020 | E. Walker | Review revisions to proposed bid procedures and draft order approving same and various conference to negotiate same (2.8); review draft objection to motion to approve bid procedures and revise same (2.1); | 4.90 |
| 12/16/2020 | K. Allare | Review correspondence, comments to bidding procedures response (.2); | 0.20 |
| 12/17/2020 | E. Walker | Review draft CIM and provide comments to debtor's investment banker (1.4); review comments to CIM from CRO (.3); prepare outline of Committee position on bid procedures motion and circulate same to local counsel (.6); conference with debtor's counsel to prepare for hearing (.5); conference with counsel for creditor regarding Committee position on proposed bid procedures (.2); | 3.00 |
| 12/18/2020 | E. Walker | Prepare for and present at hearing to approve bid procedures (1.7); draft update for committee regarding same (.4); conference with local counsel regarding same (.4); | 2.50 |
| 12/21/2020 | E. Walker | Correspondence with debtor's counsel regarding sale process update and related issues; | 0.10 |
| **Total** | | | **39.80** |

**Services**
$29,813.00

**Less (17.00)% Discount**
($5,068.21)

**Total Services**
$24,744.79

## Summary of Services through 12/31/2020

| Attorney / Assistant | Title | Billed Hours | Billed Rate | Billed Amount |
|---------------------|-------|-------------|-------------|---------------|
| E. Walker | Partner | 27.80 | 835.00 | 23,213.00 |
| K. Allare | Associate | 12.00 | 550.00 | 6,600.00 |
| **Total Services** | | **39.80** | | **$29,813.00** |

**Total Invoice Amount**
$24,744.79



Henry Ford Village, Inc. - Official Committee of Unsecured Creditors

Attn: Eric Walker

131 S. Dearborn St.

Suite 1700

Chicago, IL 60603

| | |
|---|---|
| Invoice No. | 6324292 |
| Matter No. | 141183.0001.0012 |
| Bill Date | January 20, 2021 |
| Due Date | Due Upon Receipt |

---

## INVOICE SUMMARY

**Re:   141183.0001.0012 / Claims Administration & Objections**

For Professional Services rendered through December 31, 2020

| | |
|---|---|
| Services | $1,002.00 |
| Less (17.00)% Discount | ($170.34) |
| Total Services | $831.66 |
| **Total Invoice Amount** | **$831.66** |

*INFORMATION MAY BE SUBJECT TO CLIENT ATTORNEY AND/OR ATTORNEY WORK PRODUCT PRIVILEGE*

## REMITTANCE INSTRUCTIONS

Payment Due in US Currency

Tax Identification Number.: 91-0591206

**Please identify your payment with the following: Perkins Coie Account No. 141183 and Invoice 6324292**

| CHECKS: | ACH / WIRE TRANSFERS IN USD: |
|---|---|
| **Perkins Coie LLP**<br>**Attn: Client Accounting**<br>**PO Box 24643**<br>**Seattle, WA 98124-0643** | ███████████<br>███████████<br>███████████<br>███████████ |

Client Privacy Policy. We collect or receive information in the ordinary course of providing legal services to you, including personal information. For more information about how we collect, use, and disclose personal information in connection with our legal representation of clients, please review our Client Privacy Policy, which can be accessed here: https://www.perkinscoie.com/en/client-privacy-policy.html.

After 30 days, a monthly late charge of 1% per month from the invoice date (or such lower rate as required by applicable law) will be due. Should a collection action or proceeding be necessary, attorneys' fees and costs for such collection effort will also be due.

## Professional Services through 12/31/2020

| Date | Attorney / Assistant | Description of Service | Hours |
|------|----------------------|------------------------|-------|
| 12/21/2020 | E. Walker | Review and provide comments to proposed bar date motion; | 1.20 |
| **Total** | | | **1.20** |

**Services**
$1,002.00

**Less (17.00)% Discount**
($170.34)

**Total Services**
$831.66

## Summary of Services through 12/31/2020

| Attorney / Assistant | Title | Billed Hours | Billed Rate | Billed Amount |
|----------------------|-------|--------------|-------------|---------------|
| E. Walker | Partner | 1.20 | 835.00 | 1,002.00 |
| **Total Services** | | **1.20** | | **$1,002.00** |

**Total Invoice Amount**
$831.66



Henry Ford Village, Inc. - Official Committee of Unsecured Creditors
Attn: Eric Walker
131 S. Dearborn St.
Suite 1700
Chicago, IL 60603

| | |
|---|---|
| Invoice No. | 6324293 |
| Matter No. | 141183.0001.0013 |
| Bill Date | January 20, 2021 |
| Due Date | Due Upon Receipt |

## INVOICE SUMMARY

**Re:  141183.0001.0013 / Contested Matters & Adversary Proceedings**

For Professional Services rendered through December 31, 2020

| | |
|---|---:|
| Services | $385.00 |
| Less (17.00)% Discount | ($65.45) |
| Total Services | $319.55 |
| **Total Invoice Amount** | **$319.55** |

*INFORMATION MAY BE SUBJECT TO CLIENT ATTORNEY AND/OR ATTORNEY WORK PRODUCT PRIVILEGE*

## REMITTANCE INSTRUCTIONS

Payment Due in US Currency
Tax Identification Number.: 91-0591206

**Please identify your payment with the following: Perkins Coie Account No. 141183 and Invoice 6324293**

| CHECKS: | ACH / WIRE TRANSFERS IN USD: |
|---|---|
| **Perkins Coie LLP**<br>**Attn: Client Accounting**<br>**PO Box 24643**<br>**Seattle, WA 98124-0643** | ████████████████<br>████████████████ |

Client Privacy Policy. We collect or receive information in the ordinary course of providing legal services to you, including personal information. For more information about how we collect, use, and disclose personal information in connection with our legal representation of clients, please review our Client Privacy Policy, which can be accessed here: https://www.perkinscoie.com/en/client-privacy-policy.html.

After 30 days, a monthly late charge of 1% per month from the invoice date (or such lower rate as required by applicable law) will be due. Should a collection action or proceeding be necessary, attorneys' fees and costs for such collection effort will also be due.



## Professional Services through 12/31/2020

| Date | Attorney / Assistant | Description of Service | Hours |
|------|----------------------|------------------------|-------|
| 12/27/2020 | K. Allare | Correspondence with E. Walker regarding challenge period, review casues of action; | 0.70 |
| **Total** | | | **0.70** |

**Services**
$385.00

**Less (17.00)% Discount**
($65.45)

**Total Services**
$319.55

## Summary of Services through 12/31/2020

| Attorney / Assistant | Title | Billed Hours | Billed Rate | Billed Amount |
|----------------------|-------|--------------|-------------|---------------|
| K. Allare | Associate | 0.70 | 550.00 | 385.00 |
| **Total Services** | | **0.70** | | **$385.00** |

**Total Invoice Amount**
$319.55