# UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF MICHIGAN
### SOUTHERN DIVISION

In re:                                        Case Number: 20-51066-MAR

**HENRY FORD VILLAGE, INC.**                  Chapter 11

    Debtor.                 Hon. Mark A. Randon

_____/

## NOTICE OF FILING OF KCC INTERIM CLAIMS REGISTERS

**PLEASE TAKE NOTICE** that, pursuant to the *Agreed Order (I) Authorizing Termination of Employment of Kurtzman Carson Consultants, LLC as Claims, Balloting and Noticing Agent for Debtor, (II) for Transition by KCC of the Claims Register and Claims and Supporting Documentation to Stretto, and (III) for Payment of Remaining KCC Fees* [ECF No. 705], attached as **Exhibit "A"** is the KCC Interim Claims Register with the claims set out in alphabetical order by claimant name. Additionally, attached as **Exhibit "B"** is the KCC Interim Claims Register with the claims set out in numerical order.

Dated: January 28, 2022.

**DYKEMA GOSSETT PLLC**

By: */s/ Sheryl L. Toby*
  Sheryl L. Toby (P39114)
  39577 Woodward Avenue, Suite 300
  Bloomfield Hills, Michigan 48304
  (248) 203-0700 / Fax (248) 203-0763
  SToby@dykema.com

  and

  Danielle N. Rushing
  Texas Bar No. 24086961
  112 East Pecan Street, Suite 1800
  San Antonio, Texas 78205
  (210) 554-5500 / Fax (210) 226-8395
  DRushing@dykema.com

  ***COUNSEL FOR DEBTOR***
  ***AND DEBTOR-IN-POSSESSION***

# EXHIBIT "A"

| Claim No. | Date Filed | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Claim Type | A | R | A/R Date | A/R Claim # | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155 | 02/23/2021 | Aetna, Inc. | Aaron McCollough | 77 West Wacker Drive Ste 4100 | | | Chicago | IL | 60601-1818 | | W/D | General Unsecured | Insurance Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 288 | 04/20/2021 | AIG Property Casualty, Inc. | Attn. Kevin J. Larner, Esq. | 80 Pine Street, 13th Floor | | | New York | NY | 10005 | | UNLIQUIDATED | General Unsecured | Insurance Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 335 | 06/23/2021 | Alternative Contracting Inc | | 7703 Donna St | | | Westland | MI | 48185 | | $12,080.00 | Admin Priority | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 94 | 02/01/2021 | American Quality Foods | | 353 Banner Farm Road | | | Mills River | NC | 28759-8707 | | $293.64 | General Unsecured | Trade Claim | A | | 11/17/2020 | | Dover Foods Inc | 20-51066 |
| 60 | 12/28/2020 | Argo Partners | | 12 West 37th Street, Ste. 900 | | | New York | NY | 10018 | | $95,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 103 | 02/01/2021 | Argo Partners | | 12 West 37th Street, Ste. 900 | | | New York | NY | 10018 | | $2,753.93 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 131 | 02/10/2021 | Argo Partners | | 12 West 37th Street, Ste. 900 | | | New York | NY | 10018 | | $93,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 160 | 02/24/2021 | Argo Partners | | 12 West 37th Street, Ste. 900 | | | New York | NY | 10018 | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 160 | 02/24/2021 | Argo Partners | | 12 West 37th Street, Ste. 900 | | | New York | NY | 10018 | | $155,975.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 168 | 02/26/2021 | Argo Partners | | 12 West 37th Street, Ste. 900 | | | New York | NY | 10018 | | $143,899.71 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 181 | 03/01/2021 | Argo Partners | | 12 West 37th Street, Ste. 900 | | | New York | NY | 10018 | | $143,899.71 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 192 | 03/05/2021 | Argo Partners | | 12 West 37th Street, Ste. 900 | | | New York | NY | 10018 | | $169,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 208 | 03/09/2021 | Argo Partners | | 12 West 37th Street, Ste. 900 | | | New York | NY | 10018 | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 208 | 03/09/2021 | Argo Partners | | 12 West 37th Street, Ste. 900 | | | New York | NY | 10018 | | $56,975.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 229 | 03/30/2021 | Argo Partners | | 12 West 37th Street, Ste. 900 | | | New York | NY | 10018 | | $150,052.17 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 297 | 04/21/2021 | Argo Partners | | 12 West 37th Street, Ste. 900 | | | New York | NY | 10018 | | $3,025.00 | Priority | | | | | | Henry Ford Village, Inc. | 20-51066 |
| 297 | 04/21/2021 | Argo Partners | | 12 West 37th Street, Ste. 900 | | | New York | NY | 10018 | | $53,052.43 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 322 | 04/22/2021 | Argo Partners | | 12 West 37th Street, Ste. 900 | | | New York | NY | 10018 | | $3,025.00 | Priority | Former/Current Resident Claim | A | | 02/05/2021 | 112 | Henry Ford Village, Inc. | 20-51066 |
| 322 | 04/22/2021 | Argo Partners | | 12 West 37th Street, Ste. 900 | | | New York | NY | 10018 | | $89,975.00 | General Unsecured | Former/Current Resident Claim | A | | 02/05/2021 | 112 | Henry Ford Village, Inc. | 20-51066 |
| 336 | 07/01/2021 | Argo Partners | | 12 West 37th Street, Ste. 900 | | | New York | NY | 10018 | | $104,975.80 | General Unsecured | Former/Current Resident Claim | A | | | | Henry Ford Village, Inc. | 20-51066 |
| 119 | 02/10/2021 | Auto Accessories USA Inc | | 35501 Central City Parkway | | | Westland | MI | 48185 | | $920.00 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 18 | 11/30/2020 | Award Company of America, LLC | Award Company of America | 6350 Old Montgomery Hwy | | | Tuscaloosa | AL | 35405 | | $1,375.05 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 183 | 03/03/2021 | Bewick Publications Inc | Times-Herald Newspapers/Sunday Times | PO Box 706 | | | Dearborn | MI | 48121-0706 | | $300.00 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 228 | 03/30/2021 | Bewick Publications, Inc. | Gloria J. Fox, Advertising Director | 15630 Michigan Ave | | | Dearborn | MI | 48126 | | $300.00 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 89 | 01/20/2021 | Bradford Capital Holdings, LP | Brian L. Brager | P.O. Box 4353 | | | Clifton | NJ | 07012 | | $142,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 156 | 02/23/2021 | Bradford Capital Holdings, LP | Brian L. Brager | P.O. Box 4353 | | | Clifton | NJ | 07012 | | $142,095.42 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 156 | 02/23/2021 | Bradford Capital Holdings, LP | Brian L. Brager | P.O. Box 4353 | | | Clifton | NJ | 07012 | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 170 | 03/01/2021 | Bradford Capital Holdings, LP | Brian L. Brager | P.O. Box 4353 | | | Clifton | NJ | 07012 | | $76,500.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 247 | 04/08/2021 | Bradford Capital Holdings, LP | Brian L. Brager | P.O. Box 4353 | | | Clifton | NJ | 07012 | | $132,750.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 258 | 04/13/2021 | Bradford Capital Holdings, LP | Brian L. Brager | P.O. Box 4353 | | | Clifton | NJ | 07012 | | $125,845.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 259 | 04/13/2021 | Bradford Capital Holdings, LP | Brian L. Brager | P.O. Box 4353 | | | Clifton | NJ | 07012 | | $135,120.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 262 | 04/08/2021 | Bradford Capital Holdings, LP | Brian L. Brager | P.O. Box 4353 | | | Clifton | NJ | 07012 | | $3,025.00 | Priority | Former/Current Resident Claim | | | 04/13/2021 | | Henry Ford Village, Inc. | 20-51066 |
| 262 | 04/08/2021 | Bradford Capital Holdings, LP | Brian L. Brager | P.O. Box 4353 | | | Clifton | NJ | 07012 | | $151,975.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 267 | 04/12/2021 | Bradford Capital Holdings, LP | Brian L. Brager | P.O. Box 4353 | | | Clifton | NJ | 07012 | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 267 | 04/12/2021 | Bradford Capital Holdings, LP | Brian L. Brager | P.O. Box 4353 | | | Clifton | NJ | 07012 | | $74,475.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 291 | 04/20/2021 | Bradford Capital Holdings, LP | Brian L. Brager | P.O. Box 4353 | | | Clifton | NJ | 07012 | | $168,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 332 | 05/28/2021 | Bradford Capital Holdings, LP | Brian L. Brager | P.O. Box 4353 | | | Clifton | NJ | 07012 | | $175,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 334 | 06/15/2021 | Bradford Capital Holdings, LP | Brian L. Brager | P.O. Box 4353 | | | Clifton | NJ | 07012 | | $148,500.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 31 | 12/08/2020 | Butzel Long, P.C. | c/o Max Newman | 41000 Woodward Ave. | Stoneridge West | | Bloomfield Hills | MI | 48304 | | $114,132.45 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 355 | 11/03/2021 | CA Type and Graphics | Aaron Arkelian | 7326 Greenfield Road | | | Dearborn | MI | 48126 | | $692.00 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 42 | 12/11/2020 | Capital One Bank (USA), N.A. by American InfoSource as Agent | | 4515 N Santa Fe Ave | | | Oklahoma City | OK | 73118 | | $1,998.16 | General Unsecured | Lender Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 13 | 11/10/2020 | CIT Finance, LLC | | PO Box 593007 | | | San Antonio | TX | 78259 | | $735.14 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 248 | 04/07/2021 | City of Dearborn | City of Dearborn Legal Department | 16901 Michigan Ave., Suite 14 | | | Dearborn | MI | 48126-2967 | | $61,046.59 | Secured | Utility Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 375 | 12/15/2021 | Clark, Ms. Toya M | | 34411 Parkgrove Dr | | | Westland | MI | 48185-1403 | | BLANK | General Unsecured | Employee Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 56 | 12/23/2020 | Cochran Brothers Dist. Inc. | | 27060 Trolley Industrial Dr | | | Taylor | MI | 48180 | | $1,411.33 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 11 | 11/16/2020 | Comerica Bank | Gary P. Mach | 3551 Hamlin Rd., MC 7356 | | | Auburn Hills | MI | 48326 | | W/D | General Unsecured | Lender Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 250 | 04/12/2021 | Comerica Bank | Gary P. Mach | 3551 Hamlin Rd., MC 7356 | | | Auburn Hills | MI | 48326 | | $27,460.26 | Secured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 16 | 11/30/2020 | Compsych Corporation | Robert Mallers, CFO - Compsych | 455 N. CityFront Plaza Dr. NBC Tower 13th Fl | | | Chicago | IL | 60611 | | $8,446.48 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 26 | 12/08/2020 | Control Solutions, Inc | | 8535 Bryon Commerce Dr. SW, Suite A | | | Byron Center | MI | 49315 | | $45,000.00 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 96 | 02/02/2021 | Core Electric Company Inc | | 25125 West Outer Drive | | | Melvindale | MI | 48122-1939 | | $510.00 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 3 | 11/23/2020 | CRG Financial LLC | As Assignee of Teresa L. Roman Revocable Living Trust dtd 07/26/01 | 100 Union Ave | | | Cresskill | NJ | 07626 | | $197,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 49 | 12/21/2020 | CRG Financial LLC | As Assignee of the Pauline P. Doubek Living Trust | 100 Union Ave | | | Cresskill | NJ | 07626 | | $75,081.88 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 93 | 01/28/2021 | CRG Financial LLC | As Assignee of Stefania Stoenica f/k/a Stefania Gradinary as Beneficiary of Former Resident Mary Rozich | 100 Union Ave | | | Cresskill | NJ | 07626 | | $183,000.85 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 214 | 03/12/2021 | CRG Financial LLC | As Assignee of the Ward D. Peterson Jr. Living Trust, Dated 10/23/2014 | 100 Union Ave | | | Cresskill | NJ | 07626 | | $190,975.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 214 | 03/12/2021 | CRG Financial LLC | As Assignee of the Ward D. Peterson Jr. Living Trust, Dated 10/23/2014 | 100 Union Ave | | | Cresskill | NJ | 07626 | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 238 | 04/05/2021 | CRG Financial LLC | As Assignee of Nancy Sanner Living Trust Dated 01/18/2008 | 100 Union Ave | | | Cresskill | NJ | 07626 | | $143,651.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 273 | 04/15/2021 | CRG Financial LLC | As Assignee of the Nagorski Family Trust | 100 Union Ave | | | Cresskill | NJ | 07626 | | $26,279.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 132 | 02/10/2021 | Cross Country Staffing | c/o Jonathan Neil & Assoc. Inc. | P.O. Box 7000 | | | Tarzana | CA | 91357 | | $18,697.13 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 142 | 02/17/2021 | David W. Ringe | | W343N5238 Gietzen Rd | | | Okauchee | WI | 53069 | | $45,000.00 | Admin Priority | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 35 | 12/14/2020 | Del Bene Produce, Inc., a Michigan Corporation | Attn Kathy Dillon | Del Bene Produce, Inc. | 2900 Rivard Street | | Detroit | MI | 48207 | | $12,585.28 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 27 | 12/03/2020 | Department of Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $925,915.90 | Priority | Tax Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 27 | 12/03/2020 | Department of Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $192,676.36 | General Unsecured | Tax Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 28 | 12/04/2020 | Department of Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $509,720.79 | Priority | Tax Claim | A | | 12/03/2020 | 8 | Henry Ford Village, Inc. | 20-51066 |
| 169 | 03/01/2021 | Department of Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $529,299.97 | Priority | Tax Claim | A | | 12/03/2020 | 8 | Henry Ford Village, Inc. | 20-51066 |
| 169 | 03/01/2021 | Department of Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $2,179.52 | General Unsecured | Tax Claim | A | | 12/03/2020 | 8 | Henry Ford Village, Inc. | 20-51066 |
| 391 | 12/27/2021 | Department of Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $194,470.92 | Priority | Tax Claim | A | | 12/03/2020 | 8 | Henry Ford Village, Inc. | 20-51066 |
| 392 | 12/27/2021 | Department of Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $529,299.97 | Priority | Tax Claim | A | | 12/03/2020 | 8 | Henry Ford Village, Inc. | 20-51066 |
| 392 | 12/27/2021 | Department of Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $2,179.52 | General Unsecured | Tax Claim | A | | 12/03/2020 | 8 | Henry Ford Village, Inc. | 20-51066 |
| 296 | 04/20/2021 | Detroit Glass & Mirror | | 972 Adelaide | | | Wyandotte | MI | 48192 | | $8,457.69 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 2 | 11/18/2020 | Dickinson Wright PLLC | c/o James Plemmons | 500 Woodward Avenue, Suite 4000 | | | Detroit | MI | 48226 | | $55,292.90 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 161 | 02/24/2021 | Digital Assurance Certification | DAC Billing | 315 East Robinson Street Suite 300 | | | Orlando | FL | 32801 | | $3,000.00 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |

| Claim No. | Date Filed | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Claim Type | A | R | A/R Date | A/R Claim # | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77 | 01/12/2021 | Direct Energy Business Marketing LLC | Direct Energy - A/R Dept | 194 Wood Ave South - 2nd Fl | | | Iselin | NJ | 08830 | | $914.48 | Admin Priority | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 71 | 01/12/2021 | Direct Energy Business Marketing LLC | Direct Energy - A/R Dept | 194 Wood Ave South - 2nd Fl | | | Iselin | NJ | 08830 | | $19,983.33 | General Unsecured | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 12 | 11/25/2020 | Direct Supply, Inc. | | 6767 N Industrial Rd. | | | Milwaukee | WI | 53223 | | $3,734.48 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 152 | 02/22/2021 | Direct Supply, Inc. | | 6767 N Industrial Rd. | | | Milwaukee | WI | 53223 | | $3,734.48 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 5 | 11/24/2020 | Dover Foods Inc | | 353 Banner Farm Road | | | Mills River | NC | 28759 | | $632.27 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 130 | 02/16/2021 | Driven Solutions Inc | | 404 E 10 Mile Road, Suite 100 | | | Pleasant Ridge | MI | 48069 | | $64,151.26 | General Unsecured | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 136 | 02/16/2021 | Driven Solutions Inc | | 404 E 10 Mile Road, Suite 100 | | | Pleasant Ridge | MI | 48069 | | $67,424.16 | Admin Priority | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 202 | 03/08/2021 | Driven Solutions, Inc. | | 801 West Ann Arbor Trail, Suite 240 | | | Plymouth | MI | 48170 | | $131,575.42 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 81 | 01/13/2021 | Ecolab | | P.O. Box 70343 | | | Chicago | IL | 60673-0343 | | $468.88 | Admin Priority | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 81 | 01/13/2021 | Ecolab | | P.O. Box 70343 | | | Chicago | IL | 60673-0343 | | $671.18 | General Unsecured | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 65 | 01/04/2021 | Fairlane Ford Sales Inc | | 14585 Michigan Ave | | | Dearborn | MI | 48126-3438 | | $45.95 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 99 | 02/03/2021 | Fire Alarm Service Team LLC | Laura Jonik | 4023 S Old US Highway 23, Suite 107 | | | Brighton | MI | 48114 | | $5,387.50 | Admin Priority | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 99 | 02/03/2021 | Fire Alarm Service Team LLC | Laura Jonik | 4023 S Old US Highway 23, Suite 107 | | | Brighton | MI | 48114 | | $15,402.50 | General Unsecured | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 55 | 12/23/2020 | Fire Alarm Service Team, LLC | | 4023 S Old Highway 23 | | | Brighton | MI | 48114 | | $26,544.00 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 162 | 02/24/2021 | First Choice Coffee Services | | 1460 Combermere | | | Troy | MI | 48083 | | $1,085.40 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 9 | 10/30/2020 | Ford Motor Credit Company, LLC | | PO Box 62180 | | | Colorado Springs | CO | 80962-2180 | | $10,127.67 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 10 | 10/30/2020 | Ford Motor Credit Company, LLC | | PO Box 62180 | | | Colorado Springs | CO | 80962-2180 | | $8,898.60 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 274 | 04/16/2021 | Gordon Food Service, Inc. | c/o Jason Torf | Ice Miller LLP | 200 W. Madison Street, Suite 3500 | | Chicago | IL | 60606 | | $34,277.14 | Admin Priority | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 274 | 04/16/2021 | Gordon Food Service, Inc. | c/o Jason Torf | Ice Miller LLP | 200 W. Madison Street, Suite 3500 | | Chicago | IL | 60606 | | $41,993.38 | General Unsecured | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 347 | 09/01/2021 | Gunderson, Inc DBA Flowers on the Avenue | | 6834 Park Avenue | | | Allen Park | MI | 48180 | | $240.00 | Admin Priority | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 57 | 12/23/2020 | HD Supply Facilities Maintenance | | 101 Riverview Parkway | | | Santee | CA | 92071 | | $1,823.50 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 349 | 09/02/2021 | Health Resources & Services Administration US DHHS | c/o James Walsh, Assistant Regional Counsel | Office of the General Counsel, US DHHS | 233 N. Michigan Ave., Suite 700 | | Chicago | IL | 60601 | | UNLIQUIDATED | General Unsecured | Governmental Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 218 | 03/24/2021 | Hershey Creamery Company | | 301 S Cameron Street | | | Harrisburg | PA | 17101 | | $820.55 | General Unsecured | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 218 | 03/24/2021 | Hershey Creamery Company | | 301 S Cameron Street | | | Harrisburg | PA | 17101 | | $246.04 | Admin Priority | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 398 | 12/30/2021 | Hindmarsh, Mr. Wayne Andrew | | 464 Neff Road Apt 1 | | | Grosse Pointe | MI | 48230 | | $2,794.82 | Priority | Employee Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 100 | 02/03/2021 | Horizon Healthcare Supply Inc. | c/o Jennifer Rilea, AR/AP | 6100 Waseca Street | | | Duluth | MN | 55807 | | $629.58 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 301 | 04/21/2021 | Hunter Douglas Fabrication Company | | One Hunter Douglas Drive | | | Cumberland | MA | 21502 | | $522.61 | General Unsecured | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 301 | 04/21/2021 | Hunter Douglas Fabrication Company | | One Hunter Douglas Drive | | | Cumberland | MA | 21502 | | $1,228.85 | Admin Priority | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 316 | 04/22/2021 | Invesco High Yield Municipal Fund | Attn Legal Department | 11 Greenway Plaza Suite 1000 | | | Houston | TX | 77046 | | $3,745,222.40 | General Unsecured | Bond/Note Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 317 | 04/22/2021 | Invesco High Yield Municipal Fund | Attn Legal Department | 11 Greenway Plaza Suite 1000 | | | Houston | TX | 77046 | | $5,853,155.00 | General Unsecured | Bond/Note Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 318 | 04/22/2021 | Invesco High Yield Municipal Fund | Attn Legal Department | 11 Greenway Plaza Suite 1000 | | | Houston | TX | 77046 | | $3,897,573.00 | General Unsecured | Bond/Note Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 319 | 04/22/2021 | Invesco Municipal Income Opportunities Trust | Attn Legal Department | 11 Greenway Plaza Suite 1000 | | | Houston | TX | 77046 | | $848,295.30 | General Unsecured | Bond/Note Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 109 | 02/05/2021 | IPFS Corporation | | 30 Montgomery Street Suite 501 | | | Jersey City | NJ | 07302 | | W/D | Secured | Lender Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 95 | 02/01/2021 | Jackson Service Company | | 3218 Old Farm Lane | | | Commerce Twp | MI | 48390 | | $1,160.50 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 230 | 03/31/2021 | Jennifer Rilea | | 6100 Waseca Street, Suite #150 | | | Duluth | MN | 55807 | | $529.58 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 329 | 05/06/2021 | Johnson Controls Inc | Cesar Garcia | 10405 Crosspoint Blvd | | | Indianapolis | IN | 46256 | | $6,048.12 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 338 | 12/22/2020 | Kenwhirl Appliance | Ray Kufel, President | 13603 Ashurst | | | Livonia | MI | 48150 | | $3,064.00 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 67 | 01/05/2021 | Leader Printing and Mailing | | 25034 W. Warren St. | | | Dearborn Hts. | MI | 48127 | | $1,023.84 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 41 | 01/21/2021 | LED ProValue | William Tortora | 310 E 46 Street 20L | | | New York | NY | 10017 | | $4,378.03 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 141 | 02/17/2021 | Leonards Syrups | | 4601 Nancy Street | | | Detroit | MI | 48212 | | $1,639.50 | General Unsecured | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 141 | 02/17/2021 | Leonards Syrups | | 4601 Nancy Street | | | Detroit | MI | 48212 | | $313.20 | Admin Priority | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 140 | 02/17/2021 | Liberty Plumbing Supply | | 29101 Michigan Ave | | | Inkster | MI | 48141-0390 | | $3,616.64 | Admin Priority | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 140 | 02/17/2021 | Liberty Plumbing Supply | | 29101 Michigan Ave | | | Inkster | MI | 48141-0390 | | $53.25 | General Unsecured | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 199 | 03/05/2021 | Life Care Services LLC | David A. Lerner, Esq | Plunkett Cooney | 38505 Woodward Ave, Ste 100 | | Bloomfield Hills | MI | 48304 | | $2,850,111.00 | General Unsecured | Executory Contract Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 207 | 03/09/2021 | Life Care Services LLC | David A. Lerner, Esq | Plunkett Cooney | 38505 Woodward Ave, Ste 100 | | Bloomfield Hills | MI | 48304 | | $2,850,111.00 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 412 | 01/14/2022 | Life Care Services LLC | David A. Lerner, Esq | Plunkett Cooney | 38505 Woodward Ave, Ste 100 | | Bloomfield Hills | MI | 48304 | | $2,839,749.88 | General Unsecured | Trade Claim | A | | 03/05/2021 | 63 | Henry Ford Village, Inc. | 20-51066 |
| 157 | 02/24/2021 | McKesson Medical-Surgical, Inc. | | 6651 Gate Parkway | | | Jacksonville | FL | 32256 | | $53,204.26 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 333 | 06/02/2021 | Medical Staffing Network | c/o Jonathan Neil & Assoc. Inc. | P.O. Box 7000 | | | Tarzana | CA | 91357 | | $18,697.13 | General Unsecured | Trade Claim | A | | 02/10/2021 | 1 | Henry Ford Village, Inc. | 20-51066 |
| 249 | 04/08/2021 | Metro Carbonic | Joyce Walker | 12620 Southfield | | | Detroit | MI | 48223 | | $72.54 | General Unsecured | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 249 | 04/08/2021 | Metro Carbonic | Joyce Walker | 12620 Southfield | | | Detroit | MI | 48223 | | $2,325.00 | Admin Priority | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 346 | 09/03/2021 | Michigan Department of Health and Human Services | Brian K. McLaughlin, AAG | PO Box 30754 | | | Lansing | MI | 48909 | | $13,959.33 | General Unsecured | Governmental Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 348 | 09/03/2021 | Michigan Department of Health and Human Services | Brian K. McLaughlin, AAG | PO Box 30754 | | | Lansing | MI | 48909 | | $13,959.33 | General Unsecured | Governmental Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 239 | 04/02/2021 | Michigan Filter & Fleet Supply | | 3330 Dixie Hwy | | | Waterford | MI | 48328 | | $209.55 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 101 | 02/03/2021 | Michigan Filter Fleet Supply | MCC | 3330 Dixie Hwy | | | Waterford | MI | 48328 | | $209.55 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 122 | 02/11/2021 | Monometric Cleaning Services Inc | | 1460 Rankin Dr | | | Dearborn | MI | 48124 | | $5,209.72 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 400 | 01/03/2022 | Moussa, Ms. Mira H. | | 22260 Edison Street | | | Dearborn | MI | 48124 | | UNLIQUIDATED | General Unsecured | Employee Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 115 | 02/08/2021 | Mustang Fence Company LLC | | 3244 Wyoming | | | Dearborn | MI | 48120 | | $600.00 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 36 | 12/10/2020 | Noble Pest Control | Noble Pest Control | PO Box 1494 | | | Troy | MI | 48099 | | $600.00 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 69 | 01/05/2021 | Norma Hood and Grewal Law, PLLC | Gurrajan Gill | 345 Cady Street, 3rd Floor | | | Northville | MI | 48167 | | $509,127.83 | General Unsecured | Litigation Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 108 | 02/03/2021 | OFFICETEAM | RECOVERY DEPT | ROBERT HALF | PO BOX 5024 | | SAN RAMON | CA | 94583 | | $7,774.92 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 44 | 12/14/2020 | OneCare LTC, LLC | c/o David T. Lin, Esq. | Seyburn Kahn, P.C. | 2000 Town Center - Ste. 1500 | | Southfield | MI | 48075 | | $53,777.65 | Admin Priority | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 44 | 12/14/2020 | OneCare LTC, LLC | c/o David T. Lin, Esq. | Seyburn Kahn, P.C. | 2000 Town Center - Ste. 1500 | | Southfield | MI | 48075 | | $694,944.22 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 203 | 03/09/2021 | OneCare LTC, LLC | c/o David T. Lin, Esq. | Seyburn Kahn, P.C. | 2000 Town Center - Ste. 1500 | | Southfield | MI | 48075 | | $28,600.89 | Admin Priority | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 209 | 03/09/2021 | OneCare LTC, LLC | c/o David T. Lin, Esq. | Seyburn Kahn, P.C. | 2000 Town Center - Ste. 1500 | | Southfield | MI | 48075 | | $752,081.58 | General Unsecured | Trade Claim | A | | 12/14/2020 | See Notes | Henry Ford Village, Inc. | 20-51066 |
| 339 | 07/22/2021 | OneDay | Deena Naccarella | 150 Manufacturing Street, Suite 207 | | | Dallas | TX | 75207 | | $206.25 | Admin Priority | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 369 | 12/02/2021 | Pitney Bowes Global Financial Services LLC | | 27 Waterview Drive | | | Shelton | CT | 06484 | | $5,069.17 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 78 | 01/12/2021 | Pitney Bowes Inc | | 27 Waterview Dr, 3rd Fl | | | Shelton | CT | 06484 | | $911.40 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 221 | 03/23/2021 | Plumley Settlement Fund | Attn Mantese Honigman, P.C. | David Honigman P33146 and Terry Milne P26910 | 1361 E Big Beaver Road | | Troy | MI | 48083 | | $800,000.00 | General Unsecured | Litigation Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 20 | 12/02/2020 | Pm Technologies | | 28294 Beck Road | | | Wixom | MI | 48393 | | $2,775.00 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 264 | 04/14/2021 | Power Vac Of Michigan Inc | | 44300 GRAND RIVER | | | NOVI | MI | 48375 | | $3,440.50 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 283 | 04/19/2021 | RehabCare Group East, LLC f/k/a RehabCare Group, Inc. | Phillip A. Martin | Fultz Maddox Dickens PLC | 101 S. Fifth Street, 27th Floor | | Louisville | KY | 40202 | | $189,096.30 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 134 | 02/14/2021 | Resident 20057 | | Address Redacted | | | | | | | $69,284.96 | Secured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 134 | 02/14/2021 | Resident 20057 | | Address Redacted | | | | | | | $0.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 314 | 04/22/2021 | Resident 20068 | | Address Redacted | | | | | | | $199,434.16 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 269 | 04/14/2021 | Resident 20088 | | Address Redacted | | | | | | | $163,377.48 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 269 | 04/14/2021 | Resident 20088 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 114 | 02/08/2021 | Resident 20089 | | Address Redacted | | | | | | | $60,672.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |

| Claim No. | Date Filed | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Claim Type | A | R | A/R Date | A/R Claim # | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 330 | 05/14/2021 | Resident 20095 | | Address Redacted | | | | | | | $70,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 331 | 05/19/2021 | Resident 20095 | | Address Redacted | | | | | | | UNLIQUIDATED | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 217 | 03/12/2021 | Resident 20099 | | Address Redacted | | | | | | | $149,595.90 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 143 | 02/17/2021 | Resident 20116 | | Address Redacted | | | | | | | $136,950.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 323 | 04/26/2021 | Resident 20137 | | Address Redacted | | | | | | | $45,584.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 219 | 03/24/2021 | Resident 20142 | | Address Redacted | | | | | | | BLANK | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 220 | 03/24/2021 | Resident 20162 | | Address Redacted | | | | | | | $150,052.17 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 206 | 03/09/2021 | Resident 20168 | | Address Redacted | | | | | | | $96,009.10 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 206 | 03/09/2021 | Resident 20168 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 310 | 04/22/2021 | Resident 20226 | | Address Redacted | | | | | | | $46,859.25 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 215 | 03/15/2021 | Resident 20262 | | Address Redacted | | | | | | | $83,358.33 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 232 | 03/31/2021 | Resident 20338 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 232 | 03/31/2021 | Resident 20338 | | Address Redacted | | | | | | | $13,940.82 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 244 | 04/06/2021 | Resident 20377 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | A | | | | Henry Ford Village, Inc. | 20-51066 |
| 244 | 04/06/2021 | Resident 20377 | | Address Redacted | | | | | | | $178,975.00 | General Unsecured | Former/Current Resident Claim | A | | | | Henry Ford Village, Inc. | 20-51066 |
| 173 | 03/02/2021 | Resident 20392 | | Address Redacted | | | | | | | $152,000.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 173 | 03/02/2021 | Resident 20392 | | Address Redacted | | | | | | | $0.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 377 | 12/16/2021 | Resident 20429 | | Address Redacted | | | | | | | $93,000.00 | General Unsecured | Former/Current Resident Claim | A | | 02/10/2021 | 48 | Henry Ford Village, Inc. | 20-51066 |
| 135 | 02/16/2021 | Resident 20443 | | Address Redacted | | | | | | | $157,413.66 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 135 | 02/16/2021 | Resident 20443 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 278 | 04/19/2021 | Resident 20463 | | Address Redacted | | | | | | | $28,852.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 300 | 04/21/2021 | Resident 20507 | | Address Redacted | | | | | | | $164,023.10 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 275 | 04/18/2021 | Resident 20555 | | Address Redacted | | | | | | | $33,647.31 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 110 | 02/05/2021 | Resident 20558 | | Address Redacted | | | | | | | $153,370.00 | General Unsecured | Former/Current Resident Claim | A | | 02/04/2021 | | Henry Ford Village, Inc. | 20-51066 |
| 110 | 02/05/2021 | Resident 20558 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | A | | 02/04/2021 | | Henry Ford Village, Inc. | 20-51066 |
| 268 | 04/12/2021 | Resident 20641 | | Address Redacted | | | | | | | $190,287.23 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 268 | 04/12/2021 | Resident 20641 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 164 | 02/25/2021 | Resident 20673 | | Address Redacted | | | | | | | $113,975.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 164 | 02/25/2021 | Resident 20673 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 354 | 10/26/2021 | Resident 20682 | | Address Redacted | | | | | | | $90,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 368 | 11/29/2021 | Resident 20682 | | Address Redacted | | | | | | | $89,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 384 | 12/23/2021 | Resident 20750 | | Address Redacted | | | | | | | $42,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 373 | 12/13/2021 | Resident 20796 | | Address Redacted | | | | | | | $75,000.00 | Secured | | | | | | Henry Ford Village, Inc. | 20-51066 |
| 373 | 12/13/2021 | Resident 20796 | | Address Redacted | | | | | | | $19,225.35 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 413 | 01/16/2022 | Resident 20876 | | Address Redacted | | | | | | | $199,500.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 410 | 01/09/2022 | Resident 20892 | | Address Redacted | | | | | | | $129,500.00 | General Unsecured | Former/Current Resident Claim | A | | 11/18/2021 | 364 | Henry Ford Village, Inc. | 20-51066 |
| 387 | 12/22/2021 | Resident 20907 | | Address Redacted | | | | | | | $75,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 393 | 12/28/2021 | Resident 20942 | | Address Redacted | | | | | | | $1,458.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 393 | 12/28/2021 | Resident 20942 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 408 | 01/06/2022 | Resident 21036 | | Address Redacted | | | | | | | $44,358.89 | General Unsecured | Former/Current Resident Claim | A | | 11/16/2021 | | Henry Ford Village, Inc. | 20-51066 |
| 414 | 01/18/2022 | Resident 21089 | | Address Redacted | | | | | | | $130,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 390 | 12/27/2021 | Resident 21145 | | Address Redacted | | | | | | | $96,975.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 390 | 12/27/2021 | Resident 21145 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 409 | 01/07/2022 | Resident 21153 | | Address Redacted | | | | | | | $105,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 386 | 12/21/2021 | Resident 21222 | | Address Redacted | | | | | | | $3,597.89 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 386 | 12/21/2021 | Resident 21222 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 378 | 12/16/2021 | Resident 21245 | | Address Redacted | | | | | | | $95,554.58 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 385 | 12/22/2021 | Resident 21245 | | Address Redacted | | | | | | | $95,554.58 | General Unsecured | Former/Current Resident Claim | A | | 12/16/2021 | | Henry Ford Village, Inc. | 20-51066 |
| 359 | 11/09/2021 | Resident 21300 | | Address Redacted | | | | | | | $89,273.11 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 401 | 01/03/2022 | Resident 21409 | | Address Redacted | | | | | | | BLANK | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |

| Claim No. | Date Filed | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Claim Type | A | R | A/R Date | A/R Claim # | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | 02/11/2021 | Resident 21499 | | Address Redacted | | | | | | | $11,035.25 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 227 | 03/29/2021 | Resident 21530 | | Address Redacted | | | | | | | $68,014.05 | General Unsecured | Former/Current Resident Claim | A | | 12/12/2020 | 59 | Henry Ford Village, Inc. | 20-51066 |
| 416 | 01/19/2022 | Resident 21540 | | Address Redacted | | | | | | | $1,000.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 174 | 03/02/2021 | Resident 21644 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 174 | 03/02/2021 | Resident 21644 | | Address Redacted | | | | | | | $143,975.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 242 | 04/05/2021 | Resident 21646 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 242 | 04/05/2021 | Resident 21646 | | Address Redacted | | | | | | | $139,032.45 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 234 | 03/31/2021 | Resident 21675 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 234 | 03/31/2021 | Resident 21675 | | Address Redacted | | | | | | | $176,056.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 127 | 02/12/2021 | Resident 21680 | | Address Redacted | | | | | | | $95,777.34 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 136 | 02/16/2021 | Resident 21686 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 136 | 02/16/2021 | Resident 21686 | | Address Redacted | | | | | | | UNLIQUIDATED | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 184 | 03/03/2021 | Resident 21728 | | Address Redacted | | | | | | | $78,000.00 | Secured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 394 | 12/29/2021 | Resident 21728 | | Address Redacted | | | | | | | $78,000.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 285 | 04/19/2021 | Resident 21729 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 285 | 04/19/2021 | Resident 21729 | | Address Redacted | | | | | | | $222,975.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 286 | 04/19/2021 | Resident 21730 | | Address Redacted | | | | | | | W/D | Secured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 286 | 04/19/2021 | Resident 21730 | | Address Redacted | | | | | | | W/D | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 186 | 03/03/2021 | Resident 21731 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 186 | 03/03/2021 | Resident 21731 | | Address Redacted | | | | | | | $85,975.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 14 | 11/25/2020 | Resident 21732 | | Address Redacted | | | | | | | $141,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 303 | 04/21/2021 | Resident 21733 | | Address Redacted | | | | | | | $204,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 253 | 04/12/2021 | Resident 21785 | | Address Redacted | | | | | | | $153,800.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 254 | 04/12/2021 | Resident 21785 | | Address Redacted | | | | | | | $153,850.00 | General Unsecured | Former/Current Resident Claim | A | | 04/12/2021 | | Henry Ford Village, Inc. | 20-51066 |
| 255 | 04/12/2021 | Resident 21785 | | Address Redacted | | | | | | | $153,800.00 | Secured | Former/Current Resident Claim | A | | 04/12/2021 | | Henry Ford Village, Inc. | 20-51066 |
| 255 | 04/12/2021 | Resident 21785 | | Address Redacted | | | | | | | $50.00 | General Unsecured | Former/Current Resident Claim | A | | 04/12/2021 | | Henry Ford Village, Inc. | 20-51066 |
| 276 | 04/18/2021 | Resident 21797 | | Address Redacted | | | | | | | $138,975.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 276 | 04/18/2021 | Resident 21797 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 195 | 03/06/2021 | Resident 21798 | | Address Redacted | | | | | | | $169,818.81 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 195 | 03/06/2021 | Resident 21798 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 224 | 03/27/2021 | Resident 21805 | | Address Redacted | | | | | | | $200,281.95 | General Unsecured | Former/Current Resident Claim | A | | 02/12/2021 | 59 | Henry Ford Village, Inc. | 20-51066 |
| 159 | 02/12/2021 | Resident 21806 | | Address Redacted | | | | | | | BLANK | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 146 | 02/18/2021 | Resident 21815 | | Address Redacted | | | | | | | $99,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 151 | 02/22/2021 | Resident 21816 | | Address Redacted | | | | | | | $11,035.25 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 189 | 03/05/2021 | Resident 21823 | | Address Redacted | | | | | | | $188,469.86 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 29 | 12/03/2020 | Resident 21827 | | Address Redacted | | | | | | | $163,964.27 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 149 | 02/22/2021 | Resident 21833 | | Address Redacted | | | | | | | $11,953.50 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 84 | 01/13/2021 | Resident 21840 | | Address Redacted | | | | | | | $200,240.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 50 | 12/09/2020 | Resident 21849 | | Address Redacted | | | | | | | $83,717.23 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 261 | 04/07/2021 | Resident 21856 | | Address Redacted | | | | | | | $169,713.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 182 | 03/01/2021 | Resident 21858 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 182 | 03/01/2021 | Resident 21858 | | Address Redacted | | | | | | | $239.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 72 | 01/11/2021 | Resident 21865 | | Address Redacted | | | | | | | $88,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 223 | 03/26/2021 | Resident 21874 | | Address Redacted | | | | | | | $142,119.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 124 | 02/11/2021 | Resident 21875 | | Address Redacted | | | | | | | $142,119.00 | General Unsecured | Former/Current Resident Claim | A | | 11/11/2020 | 14840184 | Henry Ford Village, Inc. | 20-51066 |
| 251 | 04/12/2021 | Resident 21878 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 251 | 04/12/2021 | Resident 21878 | | Address Redacted | | | | | | | $99,835.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |

| Claim No. | Date Filed | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Claim Type | A | R | A/R Date | A/R Claim # | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | 03/09/2021 | Resident 21881 | | Address Redacted | | | | | | | $132,000.00 | General Unsecured | Former/Current Resident Claim | A | | 02/05/2021 | 47 | Henry Ford Village, Inc. | 20-51066 |
| 85 | 01/07/2021 | Resident 21910 | | Address Redacted | | | | | | | $152,234.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 144 | 02/18/2021 | Resident 21920 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | A | | 02/12/2021 | | Henry Ford Village, Inc. | 20-51066 |
| 144 | 02/18/2021 | Resident 21920 | | Address Redacted | | | | | | | $92,752.34 | General Unsecured | Former/Current Resident Claim | A | | 02/12/2021 | | Henry Ford Village, Inc. | 20-51066 |
| 270 | 04/15/2021 | Resident 21920 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | A | | 02/18/2021 | | Henry Ford Village, Inc. | 20-51066 |
| 270 | 04/15/2021 | Resident 21920 | | Address Redacted | | | | | | | $86,752.34 | General Unsecured | Former/Current Resident Claim | A | | 02/18/2021 | | Henry Ford Village, Inc. | 20-51066 |
| 271 | 04/15/2021 | Resident 21920 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | A | | 04/15/2021 | | Henry Ford Village, Inc. | 20-51066 |
| 271 | 04/15/2021 | Resident 21920 | | Address Redacted | | | | | | | $86,752.34 | General Unsecured | Former/Current Resident Claim | A | | 04/15/2021 | | Henry Ford Village, Inc. | 20-51066 |
| 102 | 01/29/2021 | Resident 21924 | | Address Redacted | | | | | | | $100,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 191 | 03/05/2021 | Resident 21926 | | Address Redacted | | | | | | | $113,376.87 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 154 | 02/22/2021 | Resident 21929 | | Address Redacted | | | | | | | $11,953.50 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 260 | 04/11/2021 | Resident 21934 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 260 | 04/11/2021 | Resident 21934 | | Address Redacted | | | | | | | $2,651.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 236 | 04/02/2021 | Resident 21937 | | Address Redacted | | | | | | | $166,688.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 236 | 04/02/2021 | Resident 21937 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 289 | 04/14/2021 | Resident 21940 | | Address Redacted | | | | | | | $129,286.00 | Admin Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 153 | 02/22/2021 | Resident 21944 | | Address Redacted | | | | | | | $138,975.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 153 | 02/22/2021 | Resident 21944 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 245 | 04/06/2021 | Resident 21946 | | Address Redacted | | | | | | | $13,335.98 | Secured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 315 | 04/22/2021 | Resident 21955 | | Address Redacted | | | | | | | $1,800.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 315 | 04/22/2021 | Resident 21955 | | Address Redacted | | | | | | | $59,369.49 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 133 | 02/05/2021 | Resident 21957 | | Address Redacted | | | | | | | $117,803.77 | General Unsecured | Former/Current Resident Claim | A | | | | Henry Ford Village, Inc. | 20-51066 |
| 147 | 02/18/2021 | Resident 21963 | | Address Redacted | | | | | | | W/D | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 68 | 01/05/2021 | Resident 21965 | | Address Redacted | | | | | | | $140,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 292 | 04/22/2021 | Resident 21965 | | Address Redacted | | | | | | | $140,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 252 | 04/12/2021 | Resident 21969 | | Address Redacted | | | | | | | $150,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 294 | 04/21/2021 | Resident 21970 | | Address Redacted | | | | | | | $65,625.00 | General Unsecured | Former/Current Resident Claim | A | | 04/12/2021 | 252 | Henry Ford Village, Inc. | 20-51066 |
| 166 | 02/26/2021 | Resident 21976 | | Address Redacted | | | | | | | $152,250.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 112 | 02/05/2021 | Resident 21980 | | Address Redacted | | | | | | | $93,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 352 | 10/13/2021 | Resident 21986 | | Address Redacted | | | | | | | $167,400.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 326 | 04/30/2021 | Resident 21992 | | Address Redacted | | | | | | | $159,000.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 190 | 03/05/2021 | Resident 22002 | | Address Redacted | | | | | | | $78,075.00 | General Unsecured | Former/Current Resident Claim | A | | 03/05/2021 | | Henry Ford Village, Inc. | 20-51066 |
| 193 | 03/05/2021 | Resident 22003 | | Address Redacted | | | | | | | $78,075.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 225 | 03/28/2021 | Resident 22010 | | Address Redacted | | | | | | | $114,711.87 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 225 | 03/28/2021 | Resident 22010 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 23 | 12/07/2020 | Resident 22011 | | Address Redacted | | | | | | | $195,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 40 | 12/15/2020 | Resident 22011 | | Address Redacted | | | | | | | W/D | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 257 | 04/13/2021 | Resident 22012 | | Address Redacted | | | | | | | $195,000.00 | General Unsecured | Former/Current Resident Claim | A | | 12/07/2020 | 23 | Henry Ford Village, Inc. | 20-51066 |
| 246 | 04/07/2021 | Resident 22025 | | Address Redacted | | | | | | | $48,900.31 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 277 | 04/19/2021 | Resident 22030 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 277 | 04/19/2021 | Resident 22030 | | Address Redacted | | | | | | | $128,975.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 82 | 01/07/2021 | Resident 22033 | | Address Redacted | | | | | | | $221,568.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 37 | 12/11/2020 | Resident 22040 | | Address Redacted | | | | | | | $198,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |

| Claim No. | Date Filed | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Claim Type | A | R | A/R Date | A/R Claim # | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 370 | 11/30/2021 | Resident 22040 | | Address Redacted | | | | | | | $198,000.00 | General Unsecured | Former/Current Resident Claim | A | | 12/11/2020 | 37 | Henry Ford Village, Inc. | 20-51066 |
| 52 | 12/15/2020 | Resident 22041 | | Address Redacted | | | | | | | $187,247.40 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 53 | 12/16/2020 | Resident 22041 | | Address Redacted | | | | | | | $188,247.40 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 79 | 01/12/2021 | Resident 22043 | | Address Redacted | | | | | | | $90,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 41 | 12/11/2020 | Resident 22045 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 41 | 12/11/2020 | Resident 22045 | | Address Redacted | | | | | | | $21,878.44 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 265 | 04/14/2021 | Resident 22050 | | Address Redacted | | | | | | | $40,553.22 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 150 | 02/22/2021 | Resident 22052 | | Address Redacted | | | | | | | $11,953.50 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 212 | 03/11/2021 | Resident 22068 | | Address Redacted | | | | | | | $93,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 194 | 03/05/2021 | Resident 22092 | | Address Redacted | | | | | | | $26,036.86 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 194 | 03/05/2021 | Resident 22092 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 311 | 04/22/2021 | Resident 22095 | | Address Redacted | | | | | | | $33,726.02 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 74 | 01/11/2021 | Resident 22099 | | Address Redacted | | | | | | | $139,310.07 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 33 | 12/04/2020 | Resident 22102 | | Address Redacted | | | | | | | $185,171.01 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 63 | 12/23/2020 | Resident 22103 | | Address Redacted | | | | | | | $139,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 64 | 12/30/2020 | Resident 22107 | | Address Redacted | | | | | | | $163,000.00 | General Unsecured | Executory Contract Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 325 | 04/26/2021 | Resident 22107 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | A | | 12/30/2020 | 26 & 64 | Henry Ford Village, Inc. | 20-51066 |
| 325 | 04/26/2021 | Resident 22107 | | Address Redacted | | | | | | | $159,975.00 | General Unsecured | Former/Current Resident Claim | A | | 12/30/2020 | 26 & 64 | Henry Ford Village, Inc. | 20-51066 |
| 327 | 05/03/2021 | Resident 22107 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | A | | 12/30/2020 | See Notes | Henry Ford Village, Inc. | 20-51066 |
| 327 | 05/03/2021 | Resident 22107 | | Address Redacted | | | | | | | $159,975.00 | General Unsecured | Former/Current Resident Claim | A | | 12/30/2020 | See Notes | Henry Ford Village, Inc. | 20-51066 |
| 306 | 04/22/2021 | Resident 22109 | | Address Redacted | | | | | | | $112,500.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 104 | 01/29/2021 | Resident 22112 | | Address Redacted | | | | | | | $204,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 80 | 01/13/2021 | Resident 22114 | | Address Redacted | | | | | | | $223,076.87 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 266 | 04/14/2021 | Resident 22116 | | Address Redacted | | | | | | | $236,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 129 | 02/15/2021 | Resident 22133 | | Address Redacted | | | | | | | $19,717.80 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 66 | 01/04/2021 | Resident 22134 | | Address Redacted | | | | | | | $19,717.80 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 48 | 12/18/2020 | Resident 22138 | | Address Redacted | | | | | | | $118,551.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 307 | 04/21/2021 | Resident 22141 | | Address Redacted | | | | | | | $130,000.00 | General Unsecured | Former/Current Resident Claim | A | | | | Henry Ford Village, Inc. | 20-51066 |
| 308 | 04/21/2021 | Resident 22149 | | Address Redacted | | | | | | | $112,602.09 | General Unsecured | Former/Current Resident Claim | A | | | 25595754; 14842945 | Henry Ford Village, Inc. | 20-51066 |
| 178 | 03/03/2021 | Resident 22153 | | Address Redacted | | | | | | | $146,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 167 | 02/26/2021 | Resident 22166 | | Address Redacted | | | | | | | $248,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 19 | 12/01/2020 | Resident 22167 | | Address Redacted | | | | | | | $84,802.96 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 6 | 11/24/2020 | Resident 22168 | | Address Redacted | | | | | | | $66,600.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 128 | 02/15/2021 | Resident 22169 | | Address Redacted | | | | | | | $110,500.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 240 | 04/05/2021 | Resident 22170 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | A | | 02/22/2021 | 153 | Henry Ford Village, Inc. | 20-51066 |
| 240 | 04/05/2021 | Resident 22170 | | Address Redacted | | | | | | | $138,975.00 | General Unsecured | Former/Current Resident Claim | A | | 02/22/2021 | 153 | Henry Ford Village, Inc. | 20-51066 |
| 282 | 04/15/2021 | Resident 22172 | | Address Redacted | | | | | | | $16,525.54 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 210 | 03/08/2021 | Resident 22173 | | Address Redacted | | | | | | | $114,670.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 243 | 04/07/2021 | Resident 22175 | | Address Redacted | | | | | | | $188,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 211 | 03/08/2021 | Resident 22176 | | Address Redacted | | | | | | | $35,330.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |

| Claim No. | Date Filed | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Claim Type | A | R | A/R Date | A/R Claim # | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137 | 02/16/2021 | Resident 22177 | | Address Redacted | | | | | | | $169,044.65 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 83 | 01/14/2021 | Resident 22183 | | Address Redacted | | | | | | | $183,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 222 | 03/25/2021 | Resident 22184 | | Address Redacted | | | | | | | $78,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 188 | 03/04/2021 | Resident 22185 | | Address Redacted | | | | | | | $158,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 25 | 12/08/2020 | Resident 22186 | | Address Redacted | | | | | | | $17,672.00 | Priority | Former/Current Resident Claim | | | 11/30/2020 | | Henry Ford Village, Inc. | 20-51066 |
| 176 | 03/02/2021 | Resident 22193 | | Address Redacted | | | | | | | $72,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 90 | 01/20/2021 | Resident 22195 | | Address Redacted | | | | | | | $120,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 62 | 12/23/2020 | Resident 22196 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 62 | 12/23/2020 | Resident 22196 | | Address Redacted | | | | | | | $143,575.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 204 | 03/09/2021 | Resident 22197 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | A | | 03/09/2021 | 68 | Henry Ford Village, Inc. | 20-51066 |
| 204 | 03/09/2021 | Resident 22197 | | Address Redacted | | | | | | | $126,261.00 | General Unsecured | Former/Current Resident Claim | A | | 03/09/2021 | 68 | Henry Ford Village, Inc. | 20-51066 |
| 180 | 03/01/2021 | Resident 22198 | | Address Redacted | | | | | | | $140,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 321 | 04/22/2021 | Resident 22198 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | A | | 03/01/2021 | 180 | Henry Ford Village, Inc. | 20-51066 |
| 321 | 04/22/2021 | Resident 22198 | | Address Redacted | | | | | | | $136,975.00 | General Unsecured | Former/Current Resident Claim | A | | 03/01/2021 | 180 | Henry Ford Village, Inc. | 20-51066 |
| 287 | 04/19/2021 | Resident 22200 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | A | | 04/19/2021 | See Notes | Henry Ford Village, Inc. | 20-51066 |
| 287 | 04/19/2021 | Resident 22200 | | Address Redacted | | | | | | | $2,651.00 | General Unsecured | Former/Current Resident Claim | A | | 04/19/2021 | See Notes | Henry Ford Village, Inc. | 20-51066 |
| 175 | 03/02/2021 | Resident 22201 | | Address Redacted | | | | | | | $159,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 313 | 04/20/2021 | Resident 22202 | | Address Redacted | | | | | | | $66,102.15 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 293 | 04/21/2021 | Resident 22203 | | Address Redacted | | | | | | | $4,373.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 106 | 02/04/2021 | Resident 22205 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 106 | 02/04/2021 | Resident 22205 | | Address Redacted | | | | | | | $143,975.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 284 | 04/19/2021 | Resident 22206 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 284 | 04/19/2021 | Resident 22206 | | Address Redacted | | | | | | | $56,725.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 8 | 11/25/2020 | Resident 22208 | | Address Redacted | | | | | | | UNLIQUIDATED | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 235 | 03/28/2021 | Resident 22211 | | Address Redacted | | | | | | | $125,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 71 | 01/06/2021 | Resident 22213 | | Address Redacted | | | | | | | $42,634.06 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 97 | 02/02/2021 | Resident 22215 | | Address Redacted | | | | | | | $60,750.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 231 | 03/31/2021 | Resident 22219 | | Address Redacted | | | | | | | $168,625.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 231 | 03/31/2021 | Resident 22219 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 125 | 02/11/2021 | Resident 22220 | | Address Redacted | | | | | | | $11,035.25 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 185 | 03/03/2021 | Resident 22224 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 185 | 03/03/2021 | Resident 22224 | | Address Redacted | | | | | | | $153,220.20 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 179 | 03/03/2021 | Resident 22227 | | Address Redacted | | | | | | | $141,000.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 15 | 11/30/2020 | Resident 22229 | | Address Redacted | | | | | | | $97,125.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 34 | 12/08/2020 | Resident 22231 | | Address Redacted | | | | | | | $233,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 241 | 04/05/2021 | Resident 22232 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 241 | 04/05/2021 | Resident 22232 | | Address Redacted | | | | | | | $175,975.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 196 | 03/06/2021 | Resident 22233 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | A | | 03/06/2021 | | Henry Ford Village, Inc. | 20-51066 |
| 196 | 03/06/2021 | Resident 22233 | | Address Redacted | | | | | | | $169,818.81 | General Unsecured | Former/Current Resident Claim | A | | 03/06/2021 | | Henry Ford Village, Inc. | 20-51066 |
| 120 | 02/10/2021 | Resident 22234 | | Address Redacted | | | | | | | $11,035.25 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 17 | 11/30/2020 | Resident 22235 | | Address Redacted | | | | | | | $82,779.07 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 165 | 02/23/2021 | Resident 22237 | | Address Redacted | | | | | | | $95,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 201 | 03/04/2021 | Resident 22238 | | Address Redacted | | | | | | | $146,950.00 | Secured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |

| Claim No. | Date Filed | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Claim Type | A | R | A/R Date | A/R Claim # | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 309 | 04/22/2021 | Resident 22239 | | Address Redacted | | | | | | | $157,500.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 197 | 03/07/2021 | Resident 22241 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 197 | 03/07/2021 | Resident 22241 | | Address Redacted | | | | | | | $81,475.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 396 | 12/29/2021 | Resident 22241 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | A | | 03/07/2021 | 197 | Henry Ford Village, Inc. | 20-51066 |
| 396 | 12/29/2021 | Resident 22241 | | Address Redacted | | | | | | | $74,171.23 | General Unsecured | Former/Current Resident Claim | A | | 03/07/2021 | 197 | Henry Ford Village, Inc. | 20-51066 |
| 198 | 03/07/2021 | Resident 22242 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 198 | 03/07/2021 | Resident 22242 | | Address Redacted | | | | | | | $81,475.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 395 | 12/29/2021 | Resident 22242 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | A | | 03/07/2021 | 198 | Henry Ford Village, Inc. | 20-51066 |
| 395 | 12/29/2021 | Resident 22242 | | Address Redacted | | | | | | | $74,171.24 | General Unsecured | Former/Current Resident Claim | A | | 03/07/2021 | 198 | Henry Ford Village, Inc. | 20-51066 |
| 7 | 11/24/2020 | Resident 22247 | | Address Redacted | | | | | | | $124,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 45 | 12/16/2020 | Resident 22249 | | Address Redacted | | | | | | | $49,420.19 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 233 | 03/31/2021 | Resident 22250 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | A | | | | Henry Ford Village, Inc. | 20-51066 |
| 233 | 03/31/2021 | Resident 22250 | | Address Redacted | | | | | | | $13,940.82 | General Unsecured | Former/Current Resident Claim | A | | | | Henry Ford Village, Inc. | 20-51066 |
| 312 | 04/20/2021 | Resident 22251 | | Address Redacted | | | | | | | $84,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 256 | 04/13/2021 | Resident 22253 | | Address Redacted | | | | | | | $224,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 75 | 01/12/2021 | Resident 22254 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 75 | 01/12/2021 | Resident 22254 | | Address Redacted | | | | | | | $1,165.15 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 98 | 02/02/2021 | Resident 22256 | | Address Redacted | | | | | | | $83,335.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 58 | 12/28/2020 | Resident 22257 | | Address Redacted | | | | | | | $138,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 226 | 03/25/2021 | Resident 22258 | | Address Redacted | | | | | | | $85,000.00 | General Unsecured | Executory Contract Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 87 | 01/15/2021 | Resident 22262 | | Address Redacted | | | | | | | $138,898.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 73 | 01/08/2021 | Resident 22264 | | Address Redacted | | | | | | | $99,525.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 172 | 03/02/2021 | Resident 22266 | | Address Redacted | | | | | | | $137,981.47 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 290 | 04/20/2021 | Resident 22267 | | Address Redacted | | | | | | | $218,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 46 | 12/16/2020 | Resident 22269 | | Address Redacted | | | | | | | $49,420.19 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 47 | 12/18/2020 | Resident 22270 | | Address Redacted | | | | | | | $88,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 279 | 04/15/2021 | Resident 22272 | | Address Redacted | | | | | | | $16,525.54 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 51 | 12/18/2020 | Resident 22274 | | Address Redacted | | | | | | | $140,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 213 | 03/11/2021 | Resident 22276 | | Address Redacted | | | | | | | $94,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 187 | 03/04/2021 | Resident 22277 | | Address Redacted | | | | | | | $165,263.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 86 | 01/18/2021 | Resident 22278 | | Address Redacted | | | | | | | $21,979.42 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 295 | 04/22/2021 | Resident 22279 | | Address Redacted | | | | | | | $297,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 280 | 04/15/2021 | Resident 22281 | | Address Redacted | | | | | | | $16,525.54 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 320 | 04/22/2021 | Resident 22283 | | Address Redacted | | | | | | | $133,000.00 | Admin Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 113 | 02/05/2021 | Resident 22285 | | Address Redacted | | | | | | | $132,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 281 | 04/15/2021 | Resident 22286 | | Address Redacted | | | | | | | $16,525.54 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 116 | 02/09/2021 | Resident 22291 | | Address Redacted | | | | | | | $166,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 148 | 02/19/2021 | Resident 22295 | | Address Redacted | | | | | | | $157,226.02 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 148 | 02/19/2021 | Resident 22295 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 43 | 12/09/2020 | Resident 22296 | | Address Redacted | | | | | | | $307,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 117 | 02/10/2021 | Resident 22298 | | Address Redacted | | | | | | | $11,035.25 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 59 | 12/28/2020 | Resident 22300 | | Address Redacted | | | | | | | $68,014.05 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 39 | 12/15/2020 | Resident 22301 | | Address Redacted | | | | | | | $99,500.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 70 | 01/06/2021 | Resident 22301 | | Address Redacted | | | | | | | $99,500.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 76 | 01/12/2021 | Resident 22301 | | Address Redacted | | | | | | | $99,500.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 88 | 01/19/2021 | Resident 22302 | | Address Redacted | | | | | | | $163,602.81 | General Unsecured | Former/Current Resident Claim | | | | 5 | Henry Ford Village, Inc. | 20-51066 |

| Claim No. | Date Filed | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Claim Type | A | R | A/R Date | A/R Claim # | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 350 | 09/13/2021 | Resident 22305 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 350 | 09/13/2021 | Resident 22305 | | Address Redacted | | | | | | | $107,975.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 345 | 08/27/2021 | Resident 22306 | | Address Redacted | | | | | | | $132,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 337 | 07/19/2021 | Resident 22307 | | Address Redacted | | | | | | | $111,350.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 145 | 02/18/2021 | Resident 22393 | | Address Redacted | | | | | | | $244,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 123 | 02/11/2021 | Resident 22394 | | Address Redacted | | | | | | | $181,975.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 123 | 02/11/2021 | Resident 22394 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 351 | 10/05/2021 | Resident 22396 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 351 | 10/05/2021 | Resident 22396 | | Address Redacted | | | | | | | $71,975.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 130 | 02/13/2021 | Resident 22397 | | Address Redacted | | | | | | | $11,035.25 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 139 | 02/16/2021 | Resident 22398 | | Address Redacted | | | | | | | $11,035.25 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 118 | 02/10/2021 | Resident 22399 | | Address Redacted | | | | | | | $11,035.25 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 340 | 08/03/2021 | Resident 22400 | | Address Redacted | | | | | | | $78,404.94 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 342 | 08/06/2021 | Resident 22402 | | Address Redacted | | | | | | | $80,000.00 | Admin Priority | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 343 | 08/11/2021 | Resident 22402 | | Address Redacted | | | | | | | $80,000.00 | Admin Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 405 | 01/05/2022 | Resident 22603 | | Address Redacted | | | | | | | $548,000.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 399 | 01/03/2022 | Resident 22863 | | Address Redacted | | | | | | | $99,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 353 | 10/22/2021 | Resident 22906 | | Address Redacted | | | | | | | $75,000.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 356 | 11/05/2021 | Resident 22908 | | Address Redacted | | | | | | | $101,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 357 | 11/05/2021 | Resident 22909 | | Address Redacted | | | | | | | $1,000.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 357 | 11/05/2021 | Resident 22909 | | Address Redacted | | | | | | | UNLIQUIDATED | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 358 | 11/10/2021 | Resident 22910 | | Address Redacted | | | | | | | $148,875.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 360 | 11/10/2021 | Resident 22911 | | Address Redacted | | | | | | | $172,332.93 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 361 | 11/15/2021 | Resident 22912 | | Address Redacted | | | | | | | $135,117.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 362 | 11/15/2021 | Resident 22913 | | Address Redacted | | | | | | | $82,268.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 363 | 11/17/2021 | Resident 22914 | | Address Redacted | | | | | | | $203,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 364 | 11/18/2021 | Resident 22915 | | Address Redacted | | | | | | | $97,125.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 365 | 11/22/2021 | Resident 22916 | | Address Redacted | | | | | | | $44,358.89 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 366 | 11/24/2021 | Resident 22918 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 366 | 11/24/2021 | Resident 22918 | | Address Redacted | | | | | | | $71,975.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 367 | 11/26/2021 | Resident 22920 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 367 | 11/26/2021 | Resident 22920 | | Address Redacted | | | | | | | $219,975.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 380 | 12/17/2021 | Resident 22934 | | Address Redacted | | | | | | | $297,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 388 | 12/22/2021 | Resident 22935 | | Address Redacted | | | | | | | $196,164.57 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 381 | 12/17/2021 | Resident 22936 | | Address Redacted | | | | | | | $172,575.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 415 | 01/03/2022 | Resident 22937 | | Address Redacted | | | | | | | $1,214.59 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 372 | 12/13/2021 | Resident 22939 | | Address Redacted | | | | | | | $100,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 382 | 12/17/2021 | Resident 22940 | | Address Redacted | | | | | | | $156,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 371 | 12/10/2021 | Resident 22943 | | Address Redacted | | | | | | | $153,841.33 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 383 | 12/15/2021 | Resident 22949 | | Address Redacted | | | | | | | $111,900.61 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 379 | 12/17/2021 | Resident 22950 | | Address Redacted | | | | | | | $120,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 402 | 01/04/2022 | Resident 22953 | | Address Redacted | | | | | | | $240,750.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |

| Claim No. | Date Filed | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Claim Type | A | R | A/R Date | A/R Claim # | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 406 | 01/05/2022 | Resident 22954 | | Address Redacted | | | | | | | $32,740.27 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 374 | 12/14/2021 | Resident 22955 | | Address Redacted | | | | | | | $112,308.81 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 389 | 12/27/2021 | Resident 22960 | | Address Redacted | | | | | | | $84,535.52 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 407 | 01/06/2022 | Resident 22961 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 407 | 01/06/2022 | Resident 22961 | | Address Redacted | | | | | | | $69,837.50 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 411 | 01/14/2022 | Resident 22964 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 411 | 01/14/2022 | Resident 22964 | | Address Redacted | | | | | | | $998.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 404 | 01/05/2022 | Resident 22965 | | Address Redacted | | | | | | | $123,000.00 | Admin Priority | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 403 | 01/05/2022 | Resident 22966 | | Address Redacted | | | | | | | $5,549.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 272 | 04/15/2021 | Resident 22971 | | Address Redacted | | | | | | | $216,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 298 | 04/21/2021 | Resident 22972 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 298 | 04/21/2021 | Resident 22972 | | Address Redacted | | | | | | | $53,052.43 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 376 | 12/15/2021 | Resident 22974 | | Address Redacted | | | | | | | BLANK | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 177 | 03/02/2021 | RL Deppmann Co | | 46575 Magellan Drive | | | Novi | MI | 48377-2452 | | $508.50 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 105 | 02/04/2021 | SCI Floor Covering Inc | Thomas Shea | 30610 Ecorse Road | | | Romulus | MI | 48174 | | $21,466.79 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 111 | 02/08/2021 | Service Care Industries Inc | | 23040 Schoenherr Road | | | Warren | MI | 48089 | | $1,209.25 | Admin Priority | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 111 | 02/08/2021 | Service Care Industries Inc | | 23040 Schoenherr Road | | | Warren | MI | 48089 | | $0.00 | General Unsecured | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 263 | 04/13/2021 | Service Pro Plumbing & Environmental Contracting Inc | | 44300 Grand River Avenue | | | Novi | MI | 48375 | | $18,230.00 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 163 | 02/25/2021 | Services To Enhance Potential | | 2941 S. Gulley Road | | | Dearborn | MI | 48124 | | $2,969.03 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 237 | 04/06/2021 | SERVICES TO ENHANCE POTENTIAL | | 2941 S. GULLEY ROAD | | | DEARBORN | MI | 48124 | | $2,969.03 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 21 | 12/04/2020 | Smart Business Source | | 1940 Northwood Dr | | | Troy | MI | 48084 | | $1,402.24 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 24 | 12/08/2020 | Softel Worx DBA Auto Accessories USA | Auto Accessories USA | 35501 Central City Pkwy | | | Westland | MI | 48185 | | $920.00 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 38 | 12/15/2020 | Staples Business Advantage | Top Riggleman | Staples | 7 Technology Circle | | Columbia | SC | 29203 | | $1,017.06 | Admin Priority | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 38 | 12/15/2020 | Staples Business Advantage | Top Riggleman | Staples | 7 Technology Circle | | Columbia | SC | 29203 | | $2,624.80 | General Unsecured | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 61 | 12/22/2020 | Stericycle Inc | | 2333 Waukegan Rd Ste 300 | | | Bannockburn | IL | 60015 | | $7,729.21 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 216 | 03/17/2021 | Steven Kraninger | | 13709 N. Martin Way | | | Mequon | WI | 53097 | | $45,000.00 | Secured | Bond/Note Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 171 | 03/01/2021 | SwiftReach Networks, LLC | Attn Sarah Reed | 492 Old Connecticut Path, 2nd Floor | | | Framingham | MA | 01701 | | $483.06 | General Unsecured | Executory Contract Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 54 | 12/21/2020 | Sysco Detroit, LLC | c/o Meghan Wells, Arnall Golden Gregory LLP | 171 17th Street NW, Suite 2100 | | | Atlanta | GA | 30363 | | $81,119.59 | Admin Priority | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 54 | 12/21/2020 | Sysco Detroit, LLC | c/o Meghan Wells, Arnall Golden Gregory LLP | 171 17th Street NW, Suite 2100 | | | Atlanta | GA | 30363 | | $52,058.39 | General Unsecured | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 299 | 04/20/2021 | TFG Leasing Fund III, LLC | c/o David M. Eisenberg, Esq. | 28400 Northwestern Highway, 2nd Floor | | | Southfield | MI | 48034 | | $41,102.88 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 22 | 12/04/2020 | The Danielson Group, P.C. | Attn Kenneth M. Gonko | 55921 Gratiot Avenue | | | Chesterfield | MI | 48051 | | $9,594.00 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 4 | 11/23/2020 | The Image Group, Inc. | | 1255 Corporate Drive | | | Holland | OH | 43528 | | $2,152.55 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 30 | 12/04/2020 | TimePayment Corp. | | 1600 District Avenue, Suite 200 | | | Burlington | MA | 01803 | | $2,100.00 | Secured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 30 | 12/04/2020 | TimePayment Corp. | | 1600 District Avenue, Suite 200 | | | Burlington | MA | 01803 | | $11,676.58 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 344 | 08/19/2021 | TimePayment Corp. | | 1600 District Avenue, Suite 200 | | | Burlington | MA | 01803 | | $11,676.58 | General Unsecured | Executory Contract Claim | A | | 12/04/2020 | 10 | Henry Ford Village, Inc. | 20-51066 |
| 341 | 08/04/2021 | Toledo Municipal Court | Commissioner of Taxation City of Toledo | One Government Center, Suite 2070 | | | Toledo | OH | 43604 | | $2,678.91 | Priority | Tax Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 397 | 12/29/2021 | Ugochukwu, Ms. Angela | | 4819 Cortland Street | | | Detroit | MI | 48204 | | UNLIQUIDATED | Priority | 503(b)(9) Claim | | | | 12/22/2021 | Henry Ford Village, Inc. | 20-51066 |
| 397 | 12/29/2021 | Ugochukwu, Ms. Angela | | 4819 Cortland Street | | | Detroit | MI | 48204 | | UNLIQUIDATED | Admin Priority | 503(b)(9) Claim | | | | 12/22/2021 | Henry Ford Village, Inc. | 20-51066 |
| 305 | 04/20/2021 | UMB Bank, N.A. as Bond Trustee | Eric Blythe | Mintz Levin | One Financial Center | | Boston | MA | 02111 | | UNLIQUIDATED | Secured | Bond/Note Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 126 | 02/11/2021 | United Fish Distributors Inc | | 1349-51 Adelaide Street | | | Detroit | MI | 48207 | | $12,067.69 | General Unsecured | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 126 | 02/11/2021 | United Fish Distributors Inc | | 1349-51 Adelaide Street | | | Detroit | MI | 48207 | | $6,421.92 | Admin Priority | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 158 | 02/17/2021 | VFS LLC | Ted C. Farmer, Attorney for VFS LLC | 5827 Teras | | | Bloomfield Hills | MI | 48304-5134 | | $10,021.09 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 200 | 03/08/2021 | VFS LLC | | 5827 Teras | | | Clarkston | MI | 48346 | | $92,981.58 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 1 | 11/04/2020 | W.W. Grainger, Inc. | | 401 South Wright Road W4W.R47 | | | Janesville | WI | 53546 | | $2,213.30 | Admin Priority | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 1 | 11/04/2020 | W.W. Grainger, Inc. | | 401 South Wright Road W4W.R47 | | | Janesville | WI | 53546 | | $5,625.73 | General Unsecured | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 107 | 02/05/2021 | Whirlpool Corporation | Joshua Sublett | 600 W Main Street | | | Benton Harbor | MI | 49022 | | $3,582.00 | Admin Priority | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 107 | 02/05/2021 | Whirlpool Corporation | Joshua Sublett | 600 W Main Street | | | Benton Harbor | MI | 49022 | | $15,497.00 | General Unsecured | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 92 | 01/13/2021 | Wilkins Floor Covering, Inc. | | 30669 Eight Mile Rd | | | Livonia | MI | 48152 | | $7,555.26 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 302 | 04/21/2021 | William Beaumont Hospital | Maria G Carr | 600 Superior Avenue Suite 2100 | | | Cleveland | OH | 44114 | | $39,284.54 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 304 | 04/21/2021 | William Beaumont Hospital | Maria G Carr | 600 Superior Avenue Suite 2100 | | | Cleveland | OH | 44114 | | $39,284.54 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 324 | 04/26/2021 | William Beaumont Hospital | Maria G Carr | 600 Superior Avenue Suite 2100 | | | Cleveland | OH | 44114 | | $39,284.54 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 328 | 05/05/2021 | Your Lock Logos, LLC | Kimberly R Kramer | 4109 Brouseville Ave | | | Lincoln Park | MI | 48146 | | $1,855.16 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 32 | 12/08/2020 | Zurich-American Insurance Company | | PO Box 68549 | | | Schaumburg | IL | 60196 | | $1.00 | General Unsecured | Insurance Claim | | | | | Henry Ford Village, Inc. | 20-51066 |

# EXHIBIT "B"

| Claim No. | Date Filed | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Claim Type | A | R | A/R Date | A/R Claim # | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 11/04/2020 | W.W. Grainger, Inc. | | 401 South Wright Road W4W R47 | | | Janesville | WI | 53546 | | $2,213.30 | Admin Priority | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 1 | 11/04/2020 | W.W. Grainger, Inc. | | 401 South Wright Road W4W R47 | | | Janesville | WI | 53546 | | $5,629.73 | General Unsecured | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 2 | 11/18/2020 | Dickinson Wright PLLC | c/o James Plemmons | 500 Woodward Avenue, Suite 4000 | | | Detroit | MI | 48226 | | $55,292.90 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 3 | 11/23/2020 | CRG Financial LLC | As Assignee of Teresa L. Roman Revocable Living Trust dtd 07/26/01 | 100 Union Ave | | | Cresskill | NJ | 07626 | | $197,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 4 | 11/23/2020 | The Image Group, Inc. | | 1255 Corporate Drive | | | Holland | OH | 43528 | | $2,152.55 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 5 | 11/24/2020 | Dover Foods Inc | | 353 Banner Farm Road | | | Mills River | NC | 28759 | | $632.27 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 6 | 11/24/2020 | Resident 22168 | | Address Redacted | | | | | | | $66,600.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 7 | 11/24/2020 | Resident 22247 | | Address Redacted | | | | | | | $124,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 8 | 11/25/2020 | Resident 22208 | | Address Redacted | | | | | | | UNLIQUIDATED | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 9 | 10/30/2020 | Ford Motor Credit Company, LLC | | PO Box 62180 | | | Colorado Springs | CO | 80962-2180 | | $10,127.67 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 10 | 10/30/2020 | Ford Motor Credit Company, LLC | | PO Box 62180 | | | Colorado Springs | CO | 80962-2180 | | $8,898.60 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 11 | 11/16/2020 | Comerica Bank | Gary P. Mach | 3551 Hamlin Rd., MC 7356 | | | Auburn Hills | MI | 48326 | | W/D | General Unsecured | Lender Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 12 | 11/25/2020 | Direct Supply, Inc. | | 6767 N Industrial Rd. | | | Milwaukee | WI | 53223 | | $3,734.48 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 13 | 11/10/2020 | CIT Finance, LLC | | PO Box 593007 | | | San Antonio | TX | 78259 | | $735.14 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 14 | 11/25/2020 | Resident 21732 | | Address Redacted | | | | | | | $141,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 15 | 11/30/2020 | Resident 22229 | | Address Redacted | | | | | | | $97,125.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 16 | 11/30/2020 | Compsych Corporation | Robert Mallers, CFO - Compsych | 455 N. CityFront Plaza Dr. NBC Tower 13th Fl | | | Chicago | IL | 60611 | | $8,446.48 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 17 | 11/30/2020 | Resident 22235 | | Address Redacted | | | | | | | $82,779.07 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 18 | 11/30/2020 | Award Company of America, LLC | Award Company of America | 6350 Old Montgomery Hwy | | | Tuscaloosa | AL | 35405 | | $1,375.05 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 19 | 12/01/2020 | Resident 22167 | | Address Redacted | | | | | | | $84,802.96 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 20 | 12/02/2020 | Pm Technologies | | 28294 Beck Road | | | Wixom | MI | 48393 | | $2,775.00 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 21 | 12/04/2020 | Smart Business Source | | 1940 Northwood Dr | | | Troy | MI | 48084 | | $1,402.24 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 22 | 12/04/2020 | The Danielson Group, P.C. | Attn Kenneth M. Gonko | 55921 Gratiot Avenue | | | Chesterfield | MI | 48051 | | $9,594.00 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 23 | 12/07/2020 | Resident 22011 | | Address Redacted | | | | | | | $195,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 24 | 12/08/2020 | Softel Worx DBA Auto Accessories USA | Auto Accessories USA | 35501 Central City Pkwy | | | Westland | MI | 48185 | | $920.00 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 25 | 12/08/2020 | Resident 22186 | | Address Redacted | | | | | | | $17,672.00 | Priority | Former/Current Resident Claim | | | 11/30/2020 | | Henry Ford Village, Inc. | 20-51066 |
| 26 | 12/08/2020 | Central Solutions, Inc. | | 8535 Bryon Commerce Dr. SW, Suite A | | | Byron Center | MI | 49315 | | $45,000.00 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 27 | 12/03/2020 | Department of Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $625,915.90 | Priority | Tax Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 27 | 12/03/2020 | Department of Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $192,676.36 | General Unsecured | Tax Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 28 | 12/04/2020 | Department of Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $509,720.79 | Priority | Tax Claim | A | | 12/03/2020 | 8 | Henry Ford Village, Inc. | 20-51066 |
| 29 | 12/03/2020 | Resident 21827 | | Address Redacted | | | | | | | $163,964.27 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 30 | 12/04/2020 | TimePayment Corp. | | 1600 District Avenue, Suite 200 | | | Burlington | MA | 01803 | | $2,100.00 | Secured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 30 | 12/04/2020 | TimePayment Corp. | | 1600 District Avenue, Suite 200 | | | Burlington | MA | 01803 | | $11,676.58 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 31 | 12/08/2020 | Butzel Long, P.C. | c/o Max Newman | 41000 Woodward Ave. | Stoneridge West | | Bloomfield Hills | MI | 48304 | | $114,132.45 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 32 | 12/08/2020 | Zurich-American Insurance Company | | PO Box 68549 | | | Schaumburg | IL | 60196 | | $1.00 | General Unsecured | Insurance Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 33 | 12/04/2020 | Resident 22102 | | Address Redacted | | | | | | | $185,171.01 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 34 | 12/08/2020 | Resident 22231 | | Address Redacted | | | | | | | $233,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 35 | 12/04/2020 | Del Bene Produce, Inc., a Michigan Corporation | Attn Kathy Dillon | Del Bene Produce, Inc. | 2900 Rivard Street | | Detroit | MI | 48207 | | $12,585.28 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 36 | 12/10/2020 | Noble Pest Control LLC | Noble Pest Control | PO Box 1494 | | | Troy | MI | 48099 | | $600.00 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 37 | 12/11/2020 | Resident 22040 | | Address Redacted | | | | | | | $198,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 38 | 12/15/2020 | Staples Business Advantage | Top Riggleman | Staples | 7 Technology Circle | | Columbia | SC | 29203 | | $1,017.06 | Admin Priority | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 38 | 12/15/2020 | Staples Business Advantage | Top Riggleman | Staples | 7 Technology Circle | | Columbia | SC | 29203 | | $2,624.80 | General Unsecured | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 39 | 12/15/2020 | Resident 22301 | | Address Redacted | | | | | | | $99,500.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 40 | 12/15/2020 | Resident 22011 | | Address Redacted | | | | | | | W/D | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 41 | 12/11/2020 | Resident 22045 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 41 | 12/11/2020 | Resident 22045 | | Address Redacted | | | | | | | $21,878.44 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 42 | 12/11/2020 | Capital One Bank (USA), N.A. by American InfoSource as Agent | | 4515 N Santa Fe Ave | | | Oklahoma City | OK | 73118 | | $1,998.16 | General Unsecured | Lender Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 43 | 12/09/2020 | Resident 22296 | | Address Redacted | | | | | | | $307,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 44 | 12/14/2020 | OneCare LTC, LLC | c/o David T. Lin, Esq. | Seyburn Kahn, P.C. | 2000 Town Center - Ste. 1500 | | Southfield | MI | 48075 | | $53,777.65 | Admin Priority | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 44 | 12/14/2020 | OneCare LTC, LLC | c/o David T. Lin, Esq. | Seyburn Kahn, P.C. | 2000 Town Center - Ste. 1500 | | Southfield | MI | 48075 | | $694,944.22 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 45 | 12/16/2020 | Resident 22249 | | Address Redacted | | | | | | | $49,420.19 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 46 | 12/16/2020 | Resident 22269 | | Address Redacted | | | | | | | $49,420.19 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 47 | 12/16/2020 | Resident 22270 | | Address Redacted | | | | | | | $88,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 48 | 12/18/2020 | Resident 22138 | | Address Redacted | | | | | | | $118,551.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 49 | 12/21/2020 | CRG Financial LLC | As Assignee of the Pauline P. Doubek Living Trust | 100 Union Ave | | | Cresskill | NJ | 07626 | | $75,081.88 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 50 | 12/09/2020 | Resident 21849 | | Address Redacted | | | | | | | $83,717.23 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 51 | 12/18/2020 | Resident 22274 | | Address Redacted | | | | | | | $140,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 52 | 12/16/2020 | Resident 22041 | | Address Redacted | | | | | | | $187,247.40 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 53 | 12/16/2020 | Resident 22041 | | Address Redacted | | | | | | | $188,247.40 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |

| Claim No. | Date Filed | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Claim Type | A | R | A/R Date | A/R Claim # | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54 | 12/21/2020 | Sysco Detroit, LLC | c/o Meghan Wells, Arnall Golden Gregory LLP | 171 17th Street NW, Suite 2100 | | | Atlanta | GA | 30363 | | $81,119.59 | Admin Priority | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 54 | 12/21/2020 | Sysco Detroit, LLC | c/o Meghan Wells, Arnall Golden Gregory LLP | 171 17th Street NW, Suite 2100 | | | Atlanta | GA | 30363 | | $52,058.39 | General Unsecured | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 55 | 12/23/2020 | Fire Alarm Service Team, LLC | | 4023 S Old Highway 23 | | | Brighton | MI | 48114 | | $26,544.00 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 56 | 12/23/2020 | Cochran Brothers Dist. Inc. | | 27060 Trolley Industrial Dr | | | Taylor | MI | 48180 | | $1,411.33 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 57 | 12/23/2020 | HD Supply Facilities Maintenance | | 101 Riverview Parkway | | | Santee | CA | 92071 | | $1,823.50 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 58 | 12/28/2020 | Resident 22257 | | | | | | | | | $138,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 59 | 12/28/2020 | Resident 22300 | | | | | | | | | $68,014.05 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 60 | 12/28/2020 | Argo Partners | | 12 West 37th Street, Ste. 900 | | | New York | NY | 10018 | | $95,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 61 | 12/22/2020 | Stericycle Inc | | 2333 Waukegan Rd Ste 300 | | | Bannockburn | IL | 60015 | | $7,729.21 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 62 | 12/23/2020 | Resident 22196 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 62 | 12/23/2020 | Resident 22196 | | Address Redacted | | | | | | | $143,575.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 63 | 12/23/2020 | Resident 22103 | | Address Redacted | | | | | | | $139,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 64 | 12/30/2020 | Resident 22107 | | Address Redacted | | | | | | | $163,000.00 | General Unsecured | Executory Contract Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 65 | 01/04/2021 | Fairlane Ford Sales Inc | | 14585 Michigan Ave | | | Dearborn | MI | 48126-3438 | | $45.95 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 66 | 01/04/2021 | Resident 22134 | | Address Redacted | | | | | | | $19,717.80 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 67 | 01/05/2021 | Leader Printing and Mailing | | 25034 W. Warren St. | | | Dearborn Hts. | MI | 48127 | | $1,023.84 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 68 | 01/05/2021 | Resident 21965 | | Address Redacted | | | | | | | $140,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 69 | 01/05/2021 | Norma Hood and Grewal Law, PLLC | Gurrajan Gill | 345 Cady Street, 3rd Floor | | | Northville | MI | 48167 | | $509,127.83 | General Unsecured | Litigation Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 70 | 01/06/2021 | Resident 22301 | | Address Redacted | | | | | | | $99,500.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 71 | 01/06/2021 | Resident 22213 | | Address Redacted | | | | | | | $42,634.06 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 72 | 01/11/2021 | Resident 21865 | | Address Redacted | | | | | | | $88,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 73 | 01/08/2021 | Resident 22264 | | Address Redacted | | | | | | | $99,525.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 74 | 01/11/2021 | Resident 22099 | | Address Redacted | | | | | | | $139,310.07 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 75 | 01/12/2021 | Resident 22254 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 75 | 01/12/2021 | Resident 22254 | | Address Redacted | | | | | | | $1,165.15 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 76 | 01/12/2021 | Resident 22301 | | Address Redacted | | | | | | | $99,500.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 77 | 01/12/2021 | Direct Energy Business Marketing LLC | Direct Energy - A/R Dept | 194 Wood Ave South - 2nd Fl | | | Iselin | NJ | 08830 | | $914.48 | Admin Priority | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 77 | 01/12/2021 | Direct Energy Business Marketing LLC | Direct Energy - A/R Dept | 194 Wood Ave South - 2nd Fl | | | Iselin | NJ | 08830 | | $19,983.33 | General Unsecured | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 78 | 01/12/2021 | Pitney Bowes Inc | | 27 Waterview Dr, 3rd Fl | | | Shelton | CT | 06484 | | $911.40 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 79 | 01/12/2021 | Resident 22043 | | Address Redacted | | | | | | | $90,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 80 | 01/13/2021 | Resident 22114 | | Address Redacted | | | | | | | $223,076.87 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 81 | 01/13/2021 | Ecolab | | P.O. Box 70343 | | | Chicago | IL | 60673-0343 | | $468.88 | Admin Priority | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 81 | 01/13/2021 | Ecolab | | P.O. Box 70343 | | | Chicago | IL | 60673-0343 | | $671.18 | General Unsecured | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 82 | 01/07/2021 | Resident 22033 | | Address Redacted | | | | | | | $221,568.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 83 | 01/14/2021 | Resident 22183 | | Address Redacted | | | | | | | $183,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 84 | 01/13/2021 | Resident 21840 | | Address Redacted | | | | | | | $200,240.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 85 | 01/07/2021 | Resident 21910 | | Address Redacted | | | | | | | $152,234.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 86 | 01/18/2021 | Resident 22278 | | Address Redacted | | | | | | | $21,979.42 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 87 | 01/15/2021 | Resident 22262 | | Address Redacted | | | | | | | $18,398.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 88 | 01/19/2021 | Resident 22302 | | Address Redacted | | | | | | | $163,602.81 | General Unsecured | Former/Current Resident Claim | | | | 5 | Henry Ford Village, Inc. | 20-51066 |
| 89 | 01/20/2021 | Bradford Capital Holdings, LP | Brian L. Brager | P.O. Box 4353 | | | Clifton | NJ | 07012 | | $142,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 90 | 01/20/2021 | Resident 22195 | | Address Redacted | | | | | | | $120,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 91 | 01/21/2021 | LED ProValue | William Tortora | 310 E 46 Street 20L | | | New York | NY | 10017 | | $4,378.03 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 92 | 01/21/2021 | Wilkins Floor Covering, Inc. | | 30669 Eight Mile Rd | | | Livonia | MI | 48152 | | $7,555.26 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 93 | 01/28/2021 | CRG Financial LLC | As Assignee of Stefania Stoenica f/k/a Stefania Gradinary as Beneficiary of Former Resident Mary Rozich | 100 Union Ave | | | Cresskill | NJ | 07626 | | $183,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 94 | 02/01/2021 | American Quality Foods | | 353 Banner Farm Road | | | Mills River | NC | 28759-8707 | | $293.64 | General Unsecured | Trade Claim | A | | 11/17/2021 | Dover Foods Inc | Henry Ford Village, Inc. | 20-51066 |
| 95 | 02/01/2021 | Jackson Service Company | | 3218 Old Farm Lane | | | Commerce Twp | MI | 48390 | | $1,160.50 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 96 | 02/01/2021 | Core Electric Company Inc | | 25125 West Outer Drive | | | Melvindale | MI | 48122-1939 | | $510.00 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 97 | 02/02/2021 | Resident 22215 | | Address Redacted | | | | | | | $60,750.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 98 | 02/02/2021 | Resident 22256 | | Address Redacted | | | | | | | $83,335.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 99 | 02/03/2021 | Fire Alarm Service Team LLC | Laura Jonik | 4023 S Old US Highway 23, Suite 107 | | | Brighton | MI | 48114 | | $5,387.50 | Admin Priority | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 99 | 02/03/2021 | Fire Alarm Service Team LLC | Laura Jonik | 4023 S Old US Highway 23, Suite 107 | | | Brighton | MI | 48114 | | $15,402.50 | General Unsecured | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 100 | 02/03/2021 | Horizon Healthcare Supply Inc | c/o Jennifer Rilea, AR/AP | 6100 Wascana Street | Suite 150 | | Duluth | MN | 55807 | | $629.58 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 101 | 02/03/2021 | Michigan Filter Fleet Supply | | 3330 Dixie Hwy | | | Waterford | MI | 48328 | | $209.55 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 102 | 01/29/2021 | Resident 21924 | | Address Redacted | | | | | | | $100,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 103 | 02/01/2021 | Argo Partners | | 12 West 37th Street, Ste. 900 | | | New York | NY | 10018 | | $2,753.93 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 104 | 01/29/2021 | Resident 22112 | | Address Redacted | | | | | | | $204,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 105 | 02/04/2021 | SCI Flooring Cover Inc | Thomas Shea | 30610 Ecorse Road | | | Romulus | MI | 48174 | | $21,466.79 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |

| Claim No. | Date Filed | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Claim Type | A | R | A/R Date | A/R Claim # | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106 | 02/04/2021 | Resident 22205 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 106 | 02/04/2021 | Resident 22205 | | Address Redacted | | | | | | | $143,975.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 107 | 02/05/2021 | Whirlpool Corporation | Joshua Sublett | 600 W Main Street | | | Benton Harbor | MI | 49022 | | $3,582.00 | Admin Priority | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 107 | 02/05/2021 | Whirlpool Corporation | Joshua Sublett | 600 W Main Street | | | Benton Harbor | MI | 49022 | | $15,497.00 | General Unsecured | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 108 | 02/03/2021 | OFFICETEAM | RECOVERY DEPT | ROBERT HALF | PO BOX 5024 | | SAN RAMON | CA | 94583 | | $7,774.92 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 109 | 02/05/2021 | IPFS Corporation | | 30 Montgomery Street Suite 501 | | | Jersey City | NJ | 07302 | | W/D | Secured | Lender Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 110 | 02/05/2021 | Resident 20558 | | Address Redacted | | | | | | | $153,370.00 | General Unsecured | Former/Current Resident Claim | A | | 02/04/2021 | | Henry Ford Village, Inc. | 20-51066 |
| 110 | 02/05/2021 | Resident 20558 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | A | | 02/04/2021 | | Henry Ford Village, Inc. | 20-51066 |
| 111 | 02/08/2021 | Service Care Industries Inc | | 23040 Schoenherr Road | | | Warren | MI | 48089 | | $1,209.25 | Admin Priority | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 111 | 02/08/2021 | Service Care Industries Inc | | 23040 Schoenherr Road | | | Warren | MI | 48089 | | $0.00 | General Unsecured | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 112 | 02/05/2021 | Resident 21980 | | Address Redacted | | | | | | | $93,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 113 | 02/05/2021 | Resident 22285 | | Address Redacted | | | | | | | $132,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 114 | 02/08/2021 | Resident 20089 | | Address Redacted | | | | | | | $60,672.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 115 | 02/08/2021 | Mustang Fence Company LLC | | 3244 Wyoming | | | Dearborn | MI | 48120 | | $680.00 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 116 | 02/09/2021 | Resident 22291 | | Address Redacted | | | | | | | $166,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 117 | 02/10/2021 | Resident 22298 | | Address Redacted | | | | | | | $11,035.25 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 118 | 02/10/2021 | Resident 22399 | | Address Redacted | | | | | | | $11,035.25 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 119 | 02/10/2021 | Auto Acessories USA Inc | | 35501 Central City Parkway | | | Westland | MI | 48185 | | $920.00 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 120 | 02/10/2021 | Resident 22234 | | Address Redacted | | | | | | | $11,035.25 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 121 | 02/11/2021 | Resident 21499 | | Address Redacted | | | | | | | $11,035.25 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 122 | 02/11/2021 | Modernistic Cleaning Services Inc | MCC | 1460 Rankin Dr | | | Troy | MI | 48083 | | $5,306.72 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 123 | 02/11/2021 | Resident 22394 | | Address Redacted | | | | | | | $181,975.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 123 | 02/11/2021 | Resident 22394 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 124 | 02/11/2021 | Resident 21875 | | Address Redacted | | | | | | | $142,119.00 | General Unsecured | Former/Current Resident Claim | A | | 11/11/2020 | 14840184 | Henry Ford Village, Inc. | 20-51066 |
| 125 | 02/11/2021 | Resident 22220 | | Address Redacted | | | | | | | $11,035.25 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 126 | 02/11/2021 | United Fish Distributors Inc | | 1349-51 Adelaide Street | | | Detroit | MI | 48207 | | $12,067.69 | General Unsecured | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 126 | 02/11/2021 | United Fish Distributors Inc | | 1349-51 Adelaide Street | | | Detroit | MI | 48207 | | $6,421.92 | Admin Priority | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 127 | 02/12/2021 | Resident 21680 | | Address Redacted | | | | | | | $95,777.34 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 128 | 02/15/2021 | Resident 22169 | | Address Redacted | | | | | | | $110,500.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 129 | 02/15/2021 | Resident 22133 | | Address Redacted | | | | | | | $19,717.80 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 130 | 02/13/2021 | Resident 22397 | | Address Redacted | | | | | | | $11,035.25 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 131 | 02/15/2021 | Argo Partners | | 12 West 37th Street, Ste. 900 | | | New York | NY | 10018 | | $93,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 132 | 02/10/2021 | Cross Country Staffing | c/o Jonathan Neil & Assoc. Inc. | P.O. Box 7000 | | | Tarzana | CA | 91357 | | $18,697.13 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 133 | 02/05/2021 | Resident 21957 | | Address Redacted | | | | | | | $117,803.77 | General Unsecured | Former/Current Resident Claim | A | | | | Henry Ford Village, Inc. | 20-51066 |
| 134 | 02/14/2021 | Resident 20057 | | Address Redacted | | | | | | | $69,284.96 | Secured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 134 | 02/14/2021 | Resident 20057 | | Address Redacted | | | | | | | $0.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 135 | 02/16/2021 | Resident 20443 | | Address Redacted | | | | | | | $157,413.66 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 135 | 02/16/2021 | Resident 20443 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 136 | 02/16/2021 | Resident 21686 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 136 | 02/16/2021 | Resident 21686 | | Address Redacted | | | | | | | UNLIQUIDATED | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 137 | 02/16/2021 | Resident 22177 | | Address Redacted | | | | | | | $169,044.65 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 138 | 02/16/2021 | Driven Solutions Inc | | 404 E 10 Mile Road, Suite 100 | | | Pleasant Ridge | MI | 48069 | | $64,151.26 | General Unsecured | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 138 | 02/16/2021 | Driven Solutions Inc | | 404 E 10 Mile Road, Suite 100 | | | Pleasant Ridge | MI | 48069 | | $67,424.16 | Admin Priority | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 139 | 02/16/2021 | Resident 22398 | | | | | | | | | $11,035.25 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 140 | 02/17/2021 | Liberty Plumbing Supply | | 29101 Michigan Ave | | | Inkster | MI | 48141-0390 | | $3,616.64 | Admin Priority | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 140 | 02/17/2021 | Liberty Plumbing Supply | | 29101 Michigan Ave | | | Inkster | MI | 48141-0390 | | $53.25 | General Unsecured | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 141 | 02/17/2021 | Leonards Syrups | | 4601 Nancy Street | | | Detroit | MI | 48212 | | $1,630.50 | General Unsecured | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 141 | 02/17/2021 | Leonards Syrups | | 4601 Nancy Street | | | Detroit | MI | 48212 | | $313.20 | Admin Priority | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 142 | 02/17/2021 | David W. Ringe | | W343N5238 Gietzen Rd | | | Okauchee | WI | 53069 | | $45,000.00 | Admin Priority | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 143 | 02/17/2021 | Resident 20116 | | Address Redacted | | | | | | | $136,950.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 144 | 02/18/2021 | Resident 21920 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | A | | 02/12/2021 | | Henry Ford Village, Inc. | 20-51066 |
| 144 | 02/18/2021 | Resident 21920 | | Address Redacted | | | | | | | $92,752.34 | General Unsecured | Former/Current Resident Claim | A | | 02/12/2021 | | Henry Ford Village, Inc. | 20-51066 |
| 145 | 02/18/2021 | Resident 22393 | | Address Redacted | | | | | | | $244,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 146 | 02/18/2021 | Resident 21815 | | Address Redacted | | | | | | | $99,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 147 | 02/18/2021 | Resident 21963 | | Address Redacted | | | | | | | W/D | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 148 | 02/19/2021 | Resident 22295 | | Address Redacted | | | | | | | $157,226.02 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 148 | 02/19/2021 | Resident 22295 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 149 | 02/22/2021 | Resident 21833 | | Address Redacted | | | | | | | $11,953.50 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |

| Claim No. | Date Filed | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Claim Type | A | R | A/R Date | A/R Claim # | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150 | 02/22/2021 | Resident 22052 | | Address Redacted | | | | | | | $11,953.50 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 151 | 02/22/2021 | Resident 21816 | | Address Redacted | | | | | | | $11,035.25 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 152 | 02/22/2021 | Direct Supply, Inc. | | 6767 N Industrial Rd. | | | Milwaukee | WI | 53223 | | $3,734.48 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 153 | 02/22/2021 | Resident 21944 | | Address Redacted | | | | | | | $138,975.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 153 | 02/22/2021 | Resident 21944 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 154 | 02/22/2021 | Resident 21929 | | Address Redacted | | | | | | | $11,953.50 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 155 | 02/23/2021 | Aetna, Inc. | Aaron McCollough | 77 West Wacker Drive Ste 4100 | | | Chicago | IL | 60601-1818 | | W/D | General Unsecured | Insurance Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 156 | 02/23/2021 | Bradford Capital Holdings, LP | Brian L. Brager | P.O. Box 4353 | | | Clifton | NJ | 07012 | | $142,095.42 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 156 | 02/23/2021 | Bradford Capital Holdings, LP | Brian L. Brager | P.O. Box 4353 | | | Clifton | NJ | 07012 | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 157 | 02/12/2021 | McKesson Medical-Surgical, Inc. | | 6651 Gate Parkway | | | Jacksonville | FL | 32256 | | $53,204.26 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 158 | 02/17/2021 | VFS LLC | Ted C. Farmer, Attorney for VFS LLC | 41000 Woodward Ave., Suite 395 East | | | Bloomfield Hills | MI | 48304-5134 | | $10,021.09 | General Unsecured | Landlord Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 159 | 02/12/2021 | Resident 21806 | | | | | | | | | BLANK | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 160 | 02/24/2021 | Argo Partners | | 12 West 37th Street, Ste. 900 | | | New York | NY | 10018 | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 160 | 02/24/2021 | Argo Partners | | 12 West 37th Street, Ste. 900 | | | New York | NY | 10018 | | $155,975.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 161 | 02/24/2021 | Digital Assurance Certification | DAC Billing | 315 East Robinson Street Suite 300 | | | Orlando | FL | 32801 | | $3,000.00 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 162 | 02/24/2021 | First Choice Coffee Services | | 1460 Combermere | | | Troy | MI | 48083 | | $1,085.40 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 163 | 02/25/2021 | Services To Enhance Potential | | 2941 S. Gulley Road | | | Dearborn | MI | 48124 | | $2,969.03 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 164 | 02/25/2021 | Resident 20673 | | | | | | | | | $113,975.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 164 | 02/25/2021 | Resident 20673 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 165 | 02/23/2021 | Resident 22237 | | Address Redacted | | | | | | | $95,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 166 | 02/26/2021 | Resident 21976 | | Address Redacted | | | | | | | $152,250.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 167 | 02/26/2021 | Resident 22166 | | Address Redacted | | | | | | | $248,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 168 | 02/26/2021 | Argo Partners | | 12 West 37th Street, Ste. 900 | | | New York | NY | 10018 | | $143,899.71 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 169 | 03/01/2021 | Department of Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $529,299.97 | Priority | Tax Claim | A | | 12/03/2020 | 8 | Henry Ford Village, Inc. | 20-51066 |
| 169 | 03/01/2021 | Department of Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $2,179.52 | General Unsecured | Tax Claim | A | | 12/03/2020 | 8 | Henry Ford Village, Inc. | 20-51066 |
| 170 | 03/01/2021 | Bradford Capital Holdings, LP | Brian L. Brager | P.O. Box 4353 | | | Clifton | NJ | 07012 | | $76,500.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 171 | 03/01/2021 | SwiftReach Networks, LLC | Attn Sarah Reed | 492 Old Connecticut Path, 2nd Floor | | | Framingham | MA | 01701 | | $483.00 | General Unsecured | Executory Contract Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 172 | 03/02/2021 | Resident 22266 | | Address Redacted | | | | | | | $137,981.47 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 173 | 03/02/2021 | Resident 20392 | | Address Redacted | | | | | | | $152,000.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 173 | 03/02/2021 | Resident 20392 | | Address Redacted | | | | | | | $0.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 174 | 03/02/2021 | Resident 21644 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 174 | 03/02/2021 | Resident 21644 | | Address Redacted | | | | | | | $143,975.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 175 | 03/02/2021 | Resident 22201 | | Address Redacted | | | | | | | $159,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 176 | 03/02/2021 | Resident 22193 | | Address Redacted | | | | | | | $72,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 177 | 03/02/2021 | RL Deppmann Co | | 46575 Magellan Drive | | | Novi | MI | 48377-2452 | | $508.50 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 178 | 03/03/2021 | Resident 22153 | | Address Redacted | | | | | | | $146,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 179 | 03/03/2021 | Resident 22227 | | Address Redacted | | | | | | | $141,000.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 180 | 03/01/2021 | Resident 22198 | | Address Redacted | | | | | | | $140,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 181 | 03/01/2021 | Argo Partners | | 12 West 37th Street, Ste. 900 | | | New York | NY | 10018 | | $143,899.71 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 182 | 03/01/2021 | Resident 21858 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 182 | 03/01/2021 | Resident 21858 | | Address Redacted | | | | | | | $239.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 183 | 03/03/2021 | Bewick Publications Inc | Times-Herald Newspapers/Sunday Times | PO Box 706 | | | Dearborn | MI | 48121-0706 | | $300.00 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 184 | 03/03/2021 | Resident 21728 | | Address Redacted | | | | | | | $78,000.00 | Secured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 185 | 03/03/2021 | Resident 22224 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 185 | 03/03/2021 | Resident 22224 | | Address Redacted | | | | | | | $153,220.20 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 186 | 03/03/2021 | Resident 21731 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 186 | 03/03/2021 | Resident 21731 | | Address Redacted | | | | | | | $85,975.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 187 | 03/04/2021 | Resident 22277 | | Address Redacted | | | | | | | $165,263.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 188 | 03/04/2021 | Resident 22185 | | Address Redacted | | | | | | | $158,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 189 | 03/05/2021 | Resident 21823 | | Address Redacted | | | | | | | $188,469.86 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 190 | 03/05/2021 | Resident 22002 | | Address Redacted | | | | | | | $78,075.00 | General Unsecured | Former/Current Resident Claim | A | | 03/05/2021 | | Henry Ford Village, Inc. | 20-51066 |
| 191 | 03/05/2021 | Resident 21926 | | Address Redacted | | | | | | | $313,376.87 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 192 | 03/05/2021 | Argo Partners | | 12 West 37th Street, Ste. 900 | | | New York | NY | 10018 | | $169,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 193 | 03/05/2021 | Resident 22003 | | Address Redacted | | | | | | | $78,075.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |

| Claim No. | Date Filed | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Claim Type | A | R | A/R Date | A/R Claim # | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 194 | 03/05/2021 | Resident 22092 | | Address Redacted | | | | | | | $26,036.86 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 194 | 03/05/2021 | Resident 22092 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 195 | 03/06/2021 | Resident 21798 | | Address Redacted | | | | | | | $169,818.81 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 195 | 03/06/2021 | Resident 21798 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 196 | 03/06/2021 | Resident 22233 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | A | | 03/06/2021 | | Henry Ford Village, Inc. | 20-51066 |
| 196 | 03/06/2021 | Resident 22233 | | Address Redacted | | | | | | | $169,818.81 | General Unsecured | Former/Current Resident Claim | A | | 03/06/2021 | | Henry Ford Village, Inc. | 20-51066 |
| 197 | 03/07/2021 | Resident 22241 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 197 | 03/07/2021 | Resident 22241 | | Address Redacted | | | | | | | $81,475.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 198 | 03/07/2021 | Resident 22242 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 198 | 03/07/2021 | Resident 22242 | | Address Redacted | | | | | | | $81,475.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 199 | 03/05/2021 | Life Care Services LLC | David A. Lerner, Esq | Plunkett Cooney | 38505 Woodward Ave, Ste 100 | | Bloomfield Hills | MI | 48304 | | $2,850,111.00 | General Unsecured | Executory Contract Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 200 | 03/08/2021 | VFS LLC | | 5827 Terex | | | Clarkston | MI | 48346 | | $92,981.58 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 201 | 03/04/2021 | Resident 22238 | | Address Redacted | | | | | | | $146,950.00 | Secured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 202 | 03/08/2021 | Driven Solutions, Inc. | c/o Eric A. Parzianello, Esq. | 801 West Ann Arbor Trail, Suite 240 | | | Plymouth | MI | 48170 | | $131,575.42 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 203 | 03/09/2021 | OneCare LTC, LLC | c/o David T. Lin, Esq . | Seyburn Kahn, P.C. | 2000 Town Center - Ste. 1500 | | Southfield | MI | 48075 | | $28,600.89 | Admin Priority | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 204 | 03/09/2021 | Resident 22197 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | A | | 03/09/2021 | 68 | Henry Ford Village, Inc. | 20-51066 |
| 204 | 03/09/2021 | Resident 22197 | | Address Redacted | | | | | | | $126,261.00 | General Unsecured | Former/Current Resident Claim | A | | 03/09/2021 | 68 | Henry Ford Village, Inc. | 20-51066 |
| 205 | 03/09/2021 | Resident 21881 | | Address Redacted | | | | | | | $132,000.00 | General Unsecured | Former/Current Resident Claim | A | | 02/05/2021 | 47 | Henry Ford Village, Inc. | 20-51066 |
| 206 | 03/09/2021 | Resident 20168 | | Address Redacted | | | | | | | $96,009.10 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 206 | 03/09/2021 | Resident 20168 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 207 | 03/09/2021 | Life Care Services LLC | David A. Lerner, Esq | Plunkett Cooney | 38505 Woodward Ave, Ste 100 | | Bloomfield Hills | MI | 48304 | | $2,850,111.00 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 208 | 03/09/2021 | Argo Partners | | 12 West 37th Street, Ste. 900 | | | New York | NY | 10018 | | $3,025.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 208 | 03/09/2021 | Argo Partners | | 12 West 37th Street, Ste. 900 | | | New York | NY | 10018 | | $56,975.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 209 | 03/09/2021 | OneCare LTC, LLC | c/o David T. Lin, Esq . | Seyburn Kahn, P.C. | 2000 Town Center - Ste. 1500 | | Southfield | MI | 48075 | | $752,081.58 | General Unsecured | Trade Claim | A | | 12/14/2020 | See Notes | Henry Ford Village, Inc. | 20-51066 |
| 210 | 03/08/2021 | Resident 22173 | | Address Redacted | | | | | | | $114,670.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 211 | 03/08/2021 | Resident 22176 | | Address Redacted | | | | | | | $35,330.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 212 | 03/11/2021 | Resident 22068 | | Address Redacted | | | | | | | $93,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 213 | 03/11/2021 | Resident 22276 | | Address Redacted | | | | | | | $94,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 214 | 03/12/2021 | CRG Financial LLC | As Assignee of the Ward D. Peterson Jr. Living Trust, Dated 10/23/2014 | 100 Union Ave | | | Cresskill | NJ | 07626 | | $190,975.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 214 | 03/12/2021 | CRG Financial LLC | As Assignee of the Ward D. Peterson Jr. Living Trust, Dated 10/23/2014 | 100 Union Ave | | | Cresskill | NJ | 07626 | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 215 | 03/15/2021 | Resident 20262 | | Address Redacted | | | | | | | $83,358.33 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 216 | 03/17/2021 | Steven Kraninger | | 13709 N. Martin Way | | | Mequon | WI | 53097 | | $45,000.00 | Secured | Bond/Note Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 217 | 03/12/2021 | Resident 20099 | | Address Redacted | | | | | | | $149,595.90 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 218 | 03/24/2021 | Hershey Creamery Company | | 301 S Cameron Street | | | Harrisburg | PA | 17101 | | $820.55 | General Unsecured | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 218 | 03/24/2021 | Hershey Creamery Company | | 301 S Cameron Street | | | Harrisburg | PA | 17101 | | $246.04 | Admin Priority | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 219 | 03/24/2021 | Resident 20142 | | Address Redacted | | | | | | | BLANK | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 220 | 03/24/2021 | Resident 20162 | | Address Redacted | | | | | | | $150,052.17 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 221 | 03/23/2021 | Plumley Settlement Fund | Attn Mantese Honigman, P.C. | David Honigman P33146 and Terry Milne Osgood P426 | 1361 E Big Beaver Road | | Troy | MI | 48083 | | $800,000.00 | General Unsecured | Litigation Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 222 | 03/25/2021 | Resident 22184 | | Address Redacted | | | | | | | $78,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 223 | 03/26/2021 | Resident 21874 | | Address Redacted | | | | | | | $142,119.00 | General Unsecured | Former/Current Resident Claim | A | | | | Henry Ford Village, Inc. | 20-51066 |
| 224 | 03/27/2021 | Resident 21805 | | Address Redacted | | | | | | | $200,281.95 | General Unsecured | Former/Current Resident Claim | A | | 02/12/2021 | 159 | Henry Ford Village, Inc. | 20-51066 |
| 225 | 03/28/2021 | Resident 22010 | | Address Redacted | | | | | | | $114,711.87 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 225 | 03/28/2021 | Resident 22010 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 226 | 03/25/2021 | Resident 22258 | | Address Redacted | | | | | | | $85,000.00 | General Unsecured | Executory Contract Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 227 | 03/29/2021 | Resident 21530 | | Address Redacted | | | | | | | $68,014.05 | General Unsecured | Former/Current Resident Claim | A | | 12/12/2020 | 59 | Henry Ford Village, Inc. | 20-51066 |

| Claim No. | Date Filed | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Claim Type | A | R | A/R Date | A/R Claim # | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 228 | 03/30/2021 | Bewick Publications, Inc. | Gloria J. Fox, Advertising Director | 15630 Michigan Ave | | | Dearborn | MI | 48126 | | $300.00 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 229 | 03/30/2021 | Argo Partners | | 12 West 37th Street, Ste. 900 | | | New York | NY | 10018 | | $150,052.17 | General Unsecured | Former/Current Resident Claim | A | | | | Henry Ford Village, Inc. | 20-51066 |
| 230 | 03/31/2021 | Jennifer Rilea | | 6100 Waseca Street, Suite #150 | | | Duluth | MN | 55807 | | $629.58 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 231 | 03/31/2021 | Resident 22219 | | Address Redacted | | | | | | | $168,625.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 231 | 03/31/2021 | Resident 22219 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 232 | 03/31/2021 | Resident 20038 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 232 | 03/31/2021 | Resident 20038 | | Address Redacted | | | | | | | $13,940.82 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 233 | 03/31/2021 | Resident 22250 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | A | | | | Henry Ford Village, Inc. | 20-51066 |
| 233 | 03/31/2021 | Resident 22250 | | Address Redacted | | | | | | | $13,940.82 | General Unsecured | Former/Current Resident Claim | A | | | | Henry Ford Village, Inc. | 20-51066 |
| 234 | 03/31/2021 | Resident 21675 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 234 | 03/31/2021 | Resident 21675 | | Address Redacted | | | | | | | $176,056.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 235 | 03/28/2021 | Resident 22211 | | Address Redacted | | | | | | | $125,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 236 | 04/02/2021 | Resident 21937 | | Address Redacted | | | | | | | $166,688.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 236 | 04/02/2021 | Resident 21937 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 237 | 04/06/2021 | SERVICES TO ENHANCE POTENTIAL | | 2941 S. GULLEY ROAD | | | DEARBORN | MI | 48124 | | $2,969.03 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 238 | 04/05/2021 | CRG Financial LLC | As Assignee of Nancy Sanner Living Trust Dated 01/18/2008 | 100 Union Ave | | | Cresskill | NJ | 07626 | | $143,651.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 239 | 04/02/2021 | Michigan Filter & Fleet Supply | | 3330 Dixie Hwy | | | Waterford | MI | 48328 | | $209.55 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 240 | 04/05/2021 | Resident 22170 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | A | | 02/22/2021 | 153 | Henry Ford Village, Inc. | 20-51066 |
| 240 | 04/05/2021 | Resident 22170 | | Address Redacted | | | | | | | $138,975.00 | General Unsecured | Former/Current Resident Claim | A | | 02/22/2021 | 153 | Henry Ford Village, Inc. | 20-51066 |
| 241 | 04/05/2021 | Resident 22232 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 241 | 04/05/2021 | Resident 22232 | | Address Redacted | | | | | | | $175,975.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 242 | 04/05/2021 | Resident 21646 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 242 | 04/05/2021 | Resident 21646 | | Address Redacted | | | | | | | $139,032.45 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 243 | 04/07/2021 | Resident 22175 | | Address Redacted | | | | | | | $188,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 244 | 04/06/2021 | Resident 20377 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | A | | | | Henry Ford Village, Inc. | 20-51066 |
| 244 | 04/06/2021 | Resident 20377 | | Address Redacted | | | | | | | $178,975.00 | General Unsecured | Former/Current Resident Claim | A | | | | Henry Ford Village, Inc. | 20-51066 |
| 245 | 04/06/2021 | Resident 21946 | | Address Redacted | | | | | | | $13,335.98 | Secured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 246 | 04/07/2021 | Resident 22025 | | Address Redacted | | | | | | | $48,900.31 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 247 | 04/08/2021 | Bradford Capital Holdings, LP | Brian L. Brager | P.O. Box 4353 | | | Clifton | NJ | 07012 | | $132,750.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 248 | 04/07/2021 | City of Dearborn | City of Dearborn Legal Department | 16901 Michigan Ave., Suite 14 | | | Dearborn | MI | 48126-2967 | | $61,046.59 | Secured | Utility Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 249 | 04/08/2021 | Metro Carbonic | Joyce Walker | 12620 Southfield | | | Detroit | MI | 48223 | | $72.54 | General Unsecured | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 249 | 04/08/2021 | Metro Carbonic | Joyce Walker | 12620 Southfield | | | Detroit | MI | 48223 | | $2,325.00 | Admin Priority | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 250 | 04/12/2021 | Comerica Bank | Gary P. Mach | 3551 Hamlin Rd., MC 7356 | | | Auburn Hills | MI | 48326 | | $27,460.26 | Secured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 251 | 04/12/2021 | Resident 21878 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 251 | 04/12/2021 | Resident 21878 | | Address Redacted | | | | | | | $99,835.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 252 | 04/12/2021 | Resident 21969 | | Address Redacted | | | | | | | $150,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 253 | 04/12/2021 | Resident 21785 | | Address Redacted | | | | | | | $153,800.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 254 | 04/12/2021 | Resident 21785 | | Address Redacted | | | | | | | $153,850.00 | General Unsecured | Former/Current Resident Claim | A | | 04/12/2021 | | Henry Ford Village, Inc. | 20-51066 |
| 255 | 04/12/2021 | Resident 21785 | | Address Redacted | | | | | | | $153,800.00 | Secured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 255 | 04/12/2021 | Resident 21785 | | Address Redacted | | | | | | | $50.00 | General Unsecured | Former/Current Resident Claim | A | | 04/12/2021 | | Henry Ford Village, Inc. | 20-51066 |
| 256 | 04/13/2021 | Resident 22253 | | Address Redacted | | | | | | | $224,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 257 | 04/13/2021 | Resident 22012 | | Address Redacted | | | | | | | $195,000.00 | General Unsecured | Former/Current Resident Claim | A | | 12/07/2020 | 23 | Henry Ford Village, Inc. | 20-51066 |
| 258 | 04/13/2021 | Bradford Capital Holdings, LP | Brian L. Brager | P.O. Box 4353 | | | Clifton | NJ | 07012 | | $125,845.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 259 | 04/13/2021 | Bradford Capital Holdings, LP | Brian L. Brager | P.O. Box 4353 | | | Clifton | NJ | 07012 | | $135,120.00 | General Unsecured | Former/Current Resident Claim | A | | 04/13/2021 | | Henry Ford Village, Inc. | 20-51066 |
| 260 | 04/11/2021 | Resident 21934 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 260 | 04/11/2021 | Resident 21934 | | Address Redacted | | | | | | | $2,651.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 261 | 04/07/2021 | Resident 21856 | | Address Redacted | | | | | | | $169,713.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 262 | 04/08/2021 | Bradford Capital Holdings, LP | Brian L. Brager | P.O. Box 4353 | | | Clifton | NJ | 07012 | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 262 | 04/08/2021 | Bradford Capital Holdings, LP | Brian L. Brager | P.O. Box 4353 | | | Clifton | NJ | 07012 | | $151,975.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 263 | 04/13/2021 | Service Pro Plumbing & Environmental Contracting Inc | | 44300 Grand River Avenue | | | Novi | MI | 48375 | | $18,230.00 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 264 | 04/13/2021 | Power Vac Of Michigan Inc | | 44300 GRAND RIVER | | | NOVI | MI | 48375 | | $3,440.50 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 265 | 04/14/2021 | Resident 22050 | | Address Redacted | | | | | | | $40,553.22 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |

| Claim No. | Date Filed | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Claim Type | A | R | A/R Date | A/R Claim # | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 266 | 04/14/2021 | Resident 22116 | | Address Redacted | | | | | | | $236,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 267 | 04/12/2021 | Bradford Capital Holdings, LP | Brian L. Brager | P.O. Box 4353 | | | Clifton | NJ | 07012 | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 267 | 04/12/2021 | Bradford Capital Holdings, LP | Brian L. Brager | P.O. Box 4353 | | | Clifton | NJ | 07012 | | $74,475.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 268 | 04/12/2021 | Resident 20641 | | Address Redacted | | | | | | | $190,287.23 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 268 | 04/12/2021 | Resident 20641 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 269 | 04/14/2021 | Resident 20088 | | Address Redacted | | | | | | | $163,377.48 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 269 | 04/14/2021 | Resident 20088 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 270 | 04/15/2021 | Resident 21920 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | A | | 02/18/2021 | | Henry Ford Village, Inc. | 20-51066 |
| 270 | 04/15/2021 | Resident 21920 | | Address Redacted | | | | | | | $86,752.34 | General Unsecured | Former/Current Resident Claim | A | | 02/18/2021 | | Henry Ford Village, Inc. | 20-51066 |
| 271 | 04/15/2021 | Resident 21920 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | A | | 04/15/2021 | | Henry Ford Village, Inc. | 20-51066 |
| 271 | 04/15/2021 | Resident 21920 | | Address Redacted | | | | | | | $86,752.34 | General Unsecured | Former/Current Resident Claim | A | | 04/15/2021 | | Henry Ford Village, Inc. | 20-51066 |
| 272 | 04/15/2021 | Resident 22971 | | Address Redacted | | | | | | | $216,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 273 | 04/15/2021 | CRG Financial LLC | As Assignee of the Nagorski Family Trust | 100 Union Ave | | | Cresskill | NJ | 07626 | | $26,279.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 274 | 04/16/2021 | Gordon Food Service, Inc. | c/o Jason Torf | Ice Miller LLP | 200 W. Madison Street, Suite 3500 | | Chicago | IL | 60606 | | $34,277.14 | Admin Priority | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 274 | 04/16/2021 | Gordon Food Service, Inc. | c/o Jason Torf | Ice Miller LLP | 200 W. Madison Street, Suite 3500 | | Chicago | IL | 60606 | | $41,993.38 | General Unsecured | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 275 | 04/18/2021 | Resident 20555 | | Address Redacted | | | | | | | $33,647.31 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 276 | 04/18/2021 | Resident 21797 | | Address Redacted | | | | | | | $138,975.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 276 | 04/18/2021 | Resident 21797 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 277 | 04/19/2021 | Resident 22030 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 277 | 04/19/2021 | Resident 22030 | | Address Redacted | | | | | | | $128,975.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 278 | 04/19/2021 | Resident 20463 | | Address Redacted | | | | | | | $28,852.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 279 | 04/15/2021 | Resident 22272 | | Address Redacted | | | | | | | $16,525.54 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 280 | 04/15/2021 | Resident 22281 | | Address Redacted | | | | | | | $16,525.54 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 281 | 04/15/2021 | Resident 22286 | | Address Redacted | | | | | | | $16,525.54 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 282 | 04/15/2021 | Resident 22172 | | Address Redacted | | | | | | | $16,525.54 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 283 | 04/19/2021 | RehabCare Group East, LLC f/k/a RehabCare Group East, Inc. | Phillip A. Martin | Fultz Maddox Dickens PLC | 101 S. Fifth Street, 27th Floor | | Louisville | KY | 40202 | | $189,096.30 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 284 | 04/19/2021 | Resident 22206 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 284 | 04/19/2021 | Resident 22206 | | Address Redacted | | | | | | | $56,725.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 285 | 04/19/2021 | Resident 21729 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 285 | 04/19/2021 | Resident 21729 | | Address Redacted | | | | | | | $222,975.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 286 | 04/19/2021 | Resident 21730 | | Address Redacted | | | | | | | W/D | Secured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 286 | 04/19/2021 | Resident 21730 | | Address Redacted | | | | | | | W/D | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 287 | 04/19/2021 | Resident 22200 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | A | | 04/19/2021 | See Notes | Henry Ford Village, Inc. | 20-51066 |
| 287 | 04/19/2021 | Resident 22200 | | Address Redacted | | | | | | | $2,651.00 | General Unsecured | Former/Current Resident Claim | A | | 04/19/2021 | See Notes | Henry Ford Village, Inc. | 20-51066 |
| 288 | 04/20/2021 | AIG Property Casualty, Inc. | Attn. Kevin J. Larner, Esq. | 80 Pine Street, 13th Floor | | | New York | NY | 10005 | | UNLIQUIDATED | General Unsecured | Insurance Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 289 | 04/14/2021 | Resident 21940 | | Address Redacted | | | | | | | $129,280.00 | Admin Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 290 | 04/20/2021 | Resident 22267 | | Address Redacted | | | | | | | $218,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 291 | 04/20/2021 | Bradford Capital Holdings, LP | Brian L. Brager | P.O. Box 4353 | | | Clifton | NJ | 07012 | | $168,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 292 | 04/22/2021 | Resident 21965 | | Address Redacted | | | | | | | $140,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 293 | 04/21/2021 | Resident 22203 | | Address Redacted | | | | | | | $4,373.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 294 | 04/21/2021 | Resident 21970 | | Address Redacted | | | | | | | $65,625.00 | General Unsecured | Former/Current Resident Claim | A | | 04/12/2021 | 252 | Henry Ford Village, Inc. | 20-51066 |
| 295 | 04/21/2021 | Resident 22279 | | Address Redacted | | | | | | | $297,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 296 | 04/20/2021 | Detroit Glass & Mirror | | 972 Adelaide | | | Wyandotte | MI | 48192 | | $8,457.69 | General Unsecured | Trade Claim | A | | | | Henry Ford Village, Inc. | 20-51066 |
| 297 | 04/21/2021 | Argo Partners | | 12 West 37th Street, Ste. 900 | | | New York | NY | 10018 | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 297 | 04/21/2021 | Argo Partners | | 12 West 37th Street, Ste. 900 | | | New York | NY | 10018 | | $53,052.43 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 298 | 04/21/2021 | Resident 22972 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 298 | 04/21/2021 | Resident 22972 | | Address Redacted | | | | | | | $53,052.43 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 299 | 04/20/2021 | TFG Leasing Fund III, LLC | c/o David M. Eisenberg, Esq. | 28400 Northwestern Highway, 2nd Floor | | | Southfield | MI | 48034 | | $41,102.88 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 300 | 04/21/2021 | Resident 20507 | | Address Redacted | | | | | | | $164,023.10 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 301 | 04/21/2021 | Hunter Douglas Fabrication Company | | One Hunter Douglas Drive | | | Cumberland | MA | 21502 | | $522.61 | General Unsecured | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 301 | 04/21/2021 | Hunter Douglas Fabrication Company | | One Hunter Douglas Drive | | | Cumberland | MA | 21502 | | $1,228.85 | Admin Priority | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 302 | 04/21/2021 | William Beaumont Hospital | Maria G Carr | 600 Superior Avenue Suite 2100 | | | Cleveland | OH | 44114 | | $39,284.54 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 303 | 04/21/2021 | Resident 21733 | | Address Redacted | | | | | | | $204,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 304 | 04/21/2021 | William Beaumont Hospital | Maria G Carr | 600 Superior Avenue Suite 2100 | | | Cleveland | OH | 44114 | | $39,284.54 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 305 | 04/20/2021 | UMB Bank, N.A. as Bond Trustee | Eric Blythe | Mintz Levin | One Financial Center | | Boston | MA | 02111 | | UNLIQUIDATED | Secured | Bond/Note Claim | | | | | Henry Ford Village, Inc. | 20-51066 |

| Claim No. | Date Filed | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Claim Type | A | R | A/R Date | A/R Claim # | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 306 | 04/22/2021 | Resident 22109 | | Address Redacted | | | | | | | $112,500.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 307 | 04/21/2021 | Resident 22141 | | Address Redacted | | | | | | | $130,000.00 | General Unsecured | Former/Current Resident Claim | A | | | | Henry Ford Village, Inc. | 20-51066 |
| 308 | 04/21/2021 | Resident 22149 | | Address Redacted | | | | | | | $112,602.09 | General Unsecured | Former/Current Resident Claim | A | | | 25595754; 14842945 | Henry Ford Village, Inc. | 20-51066 |
| 309 | 04/22/2021 | Resident 22239 | | Address Redacted | | | | | | | $157,500.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 310 | 04/22/2021 | Resident 20226 | | Address Redacted | | | | | | | $46,859.25 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 311 | 04/22/2021 | Resident 22095 | | Address Redacted | | | | | | | $33,726.02 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 312 | 04/22/2021 | Resident 22251 | | Address Redacted | | | | | | | $84,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 313 | 04/20/2021 | Resident 22202 | | Address Redacted | | | | | | | $66,102.15 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 314 | 04/22/2021 | Resident 20068 | | Address Redacted | | | | | | | $199,434.16 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 315 | 04/22/2021 | Resident 21955 | | Address Redacted | | | | | | | $1,800.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 315 | 04/22/2021 | Resident 21955 | | Address Redacted | | | | | | | $59,369.49 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 316 | 04/22/2021 | Invesco High Yield Municipal Fund | Attn Legal Department | 11 Greenway Plaza Suite 1000 | | | Houston | TX | 77046 | | $3,745,222.40 | General Unsecured | Bond/Note Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 317 | 04/22/2021 | Invesco High Yield Municipal Fund | Attn Legal Department | 11 Greenway Plaza Suite 1000 | | | Houston | TX | 77046 | | $5,853,155.00 | General Unsecured | Bond/Note Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 318 | 04/22/2021 | Invesco High Yield Municipal Fund | Attn Legal Department | 11 Greenway Plaza Suite 1000 | | | Houston | TX | 77046 | | $3,897,573.00 | General Unsecured | Bond/Note Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 319 | 04/22/2021 | Invesco Municipal Income Opportunities Trust | Attn Legal Department | 11 Greenway Plaza Suite 1000 | | | Houston | TX | 77046 | | $848,295.30 | General Unsecured | Bond/Note Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 320 | 04/22/2021 | Resident 22283 | | Address Redacted | | | | | | | $133,000.00 | Admin Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 321 | 04/22/2021 | Resident 22198 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | A | | 03/01/2021 | 180 | Henry Ford Village, Inc. | 20-51066 |
| 321 | 04/22/2021 | Resident 22198 | | Address Redacted | | | | | | | $136,975.00 | General Unsecured | Former/Current Resident Claim | A | | 03/01/2021 | 180 | Henry Ford Village, Inc. | 20-51066 |
| 322 | 04/22/2021 | Argo Partners | | 12 West 37th Street, Ste. 900 | | | New York | NY | 10018 | | $3,025.00 | Priority | Former/Current Resident Claim | A | | 02/05/2021 | 112 | Henry Ford Village, Inc. | 20-51066 |
| 322 | 04/22/2021 | Argo Partners | | 12 West 37th Street, Ste. 900 | | | New York | NY | 10018 | | $89,975.00 | General Unsecured | Former/Current Resident Claim | A | | 02/05/2021 | 112 | Henry Ford Village, Inc. | 20-51066 |
| 323 | 04/26/2021 | Resident 20137 | | Address Redacted | | | | | | | $45,584.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 324 | 04/26/2021 | William Beaumont Hospital | Maria G Carr | 600 Superior Avenue Suite 2100 | | | Cleveland | OH | 44114 | | $39,284.54 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 325 | 04/26/2021 | Resident 22107 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | A | | 12/30/2020 | 26 & 64 | Henry Ford Village, Inc. | 20-51066 |
| 325 | 04/26/2021 | Resident 22107 | | Address Redacted | | | | | | | $159,975.00 | General Unsecured | Former/Current Resident Claim | A | | 12/30/2020 | 26 & 64 | Henry Ford Village, Inc. | 20-51066 |
| 326 | 04/30/2021 | Resident 21992 | | Address Redacted | | | | | | | $159,000.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 327 | 05/03/2021 | Resident 22107 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | A | | 12/30/2020 | See Notes | Henry Ford Village, Inc. | 20-51066 |
| 327 | 05/03/2021 | Resident 22107 | | Address Redacted | | | | | | | $159,975.00 | General Unsecured | Former/Current Resident Claim | A | | 12/30/2020 | See Notes | Henry Ford Village, Inc. | 20-51066 |
| 328 | 05/05/2021 | Your Look Logos, LLC | Kimberly R Kramer | 4109 Brouseville Ave | | | Lincoln Park | MI | 48146 | | $1,855.16 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 329 | 05/06/2021 | Johnson Controls Inc | Cesar Garcia | 10405 Crosspoint Blvd | | | Indianapolis | IN | 46256 | | $6,048.12 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 330 | 05/14/2021 | Resident 20095 | | Address Redacted | | | | | | | $70,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 331 | 05/19/2021 | Resident 20095 | | Address Redacted | | | | | | | UNLIQUIDATED | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 332 | 05/28/2021 | Bradford Capital Holdings, LP | Brian L. Brager | P.O. Box 4353 | | | Clifton | NJ | 07012 | | $175,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 333 | 06/02/2021 | Medical Staffing Network | c/o Jonathan Neil & Assoc. Inc. | P.O. Box 7000 | | | Tarzana | CA | 91357 | | $18,697.13 | General Unsecured | Trade Claim | A | | 02/10/2021 | 1 | Henry Ford Village, Inc. | 20-51066 |
| 334 | 06/15/2021 | Bradford Capital Holdings, LP | Brian L. Brager | P.O. Box 4353 | | | Clifton | NJ | 07012 | | $148,500.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 335 | 06/23/2021 | Alternative Contracting Inc. | | 7703 Donna St | | | Westland | MI | 48185 | | $12,080.00 | Admin Priority | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 336 | 07/01/2021 | Argo Partners | | 12 West 37th Street, Ste. 900 | | | New York | NY | 10018 | | $104,975.80 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 337 | 07/19/2021 | Resident 22307 | | Address Redacted | | | | | | | $111,350.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 338 | 12/22/2020 | Kenwhirl Appliance | Ray Kufel, President | 13603 Ashurst | | | Livonia | MI | 48150 | | $3,064.00 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 339 | 07/22/2021 | OneDay | Deena Naccarella | 150 Manufacturing Street, Suite 207 | | | Dallas | TX | 75207 | | $206.25 | Admin Priority | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 340 | 08/03/2021 | Resident 22400 | | Address Redacted | | | | | | | $78,404.94 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 341 | 08/04/2021 | Toledo Municipal Court | Commissioner of Taxation City of Toledo | One Government Center, Suite 2070 | | | Toledo | OH | 43604 | | $2,678.91 | Priority | Tax Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 342 | 08/06/2021 | Resident 22402 | | Address Redacted | | | | | | | $80,000.00 | Admin Priority | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 343 | 08/11/2021 | Resident 22402 | | Address Redacted | | | | | | | $80,000.00 | Admin Priority | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 344 | 08/19/2021 | TimePayment Corp. | | 1600 District Avenue, Suite 200 | | | Burlington | MA | 01803 | | $11,676.58 | General Unsecured | Executory Contract Claim | A | | 12/04/2020 | 10 | Henry Ford Village, Inc. | 20-51066 |
| 345 | 08/27/2021 | Resident 22306 | | Address Redacted | | | | | | | $132,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 346 | 09/03/2021 | Michigan Department of Health and Human Services | Brian K. McLaughlin, AAG | PO Box 30754 | | | Lansing | MI | 48909 | | $13,959.33 | General Unsecured | Governmental Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 347 | 09/01/2021 | Gunderson, Inc DBA Flowers on the Avenue | | 6834 Park Avenue | | | Allen Park | MI | 48180 | | $240.00 | Admin Priority | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 348 | 09/03/2021 | Michigan Department of Health and Human Services | Brian K. McLaughlin, AAG | PO Box 30754 | | | Lansing | MI | 48909 | | $13,959.33 | General Unsecured | Governmental Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 349 | 09/02/2021 | Health Resources & Services Administration US DHHS | c/o James Walsh, Assistant Regional Counsel | Office of the General Counsel, US DHHS | 233 N. Michigan Ave., Suite 700 | | Chicago | IL | 60601 | | UNLIQUIDATED | General Unsecured | Governmental Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 350 | 09/13/2021 | Resident 22305 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |

| Claim No. | Date Filed | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Claim Type | A | R | A/R Date | A/R Claim # | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 350 | 09/13/2021 | Resident 22305 | | Address Redacted | | | | | | | $107,975.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 351 | 10/05/2021 | Resident 22396 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 351 | 10/05/2021 | Resident 22396 | | Address Redacted | | | | | | | $71,975.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 352 | 10/13/2021 | Resident 21986 | | Address Redacted | | | | | | | $167,400.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 353 | 10/22/2021 | Resident 22906 | | Address Redacted | | | | | | | $75,000.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 354 | 10/26/2021 | Resident 20682 | | Address Redacted | | | | | | | $90,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 355 | 11/03/2021 | CA Type and Graphics | Aaron Arkelian | 7326 Greenfield Road | | | Dearborn | MI | 48126 | | $692.00 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 356 | 11/05/2021 | Resident 22908 | | Address Redacted | | | | | | | $101,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 357 | 11/05/2021 | Resident 22909 | | Address Redacted | | | | | | | $1,000.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 357 | 11/05/2021 | Resident 22909 | | Address Redacted | | | | | | | UNLIQUIDATED | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 358 | 11/10/2021 | Resident 22910 | | Address Redacted | | | | | | | $148,875.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 359 | 11/09/2021 | Resident 21300 | | Address Redacted | | | | | | | $89,273.11 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 360 | 11/10/2021 | Resident 22911 | | Address Redacted | | | | | | | $172,332.93 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 361 | 11/15/2021 | Resident 22912 | | Address Redacted | | | | | | | $135,117.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 362 | 11/15/2021 | Resident 22913 | | Address Redacted | | | | | | | $82,268.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 363 | 11/17/2021 | Resident 22914 | | Address Redacted | | | | | | | $203,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 364 | 11/18/2021 | Resident 22915 | | Address Redacted | | | | | | | $97,125.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 365 | 11/22/2021 | Resident 22916 | | Address Redacted | | | | | | | $44,358.89 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 366 | 11/24/2021 | Resident 22918 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 366 | 11/24/2021 | Resident 22918 | | Address Redacted | | | | | | | $71,975.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 367 | 11/26/2021 | Resident 22920 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 367 | 11/26/2021 | Resident 22920 | | Address Redacted | | | | | | | $219,975.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 368 | 11/29/2021 | Resident 20682 | | Address Redacted | | | | | | | $89,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 369 | 12/02/2021 | Pitney Bowes Global Financial Services LLC | | 27 Waterview Drive | | | Shelton | CT | 06484 | | $5,069.17 | General Unsecured | Trade Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 370 | 11/30/2021 | Resident 22040 | | Address Redacted | | | | | | | $198,000.00 | General Unsecured | Former/Current Resident Claim | A | | 12/11/2020 | 37 | Henry Ford Village, Inc. | 20-51066 |
| 371 | 12/10/2021 | Resident 22943 | | Address Redacted | | | | | | | $153,841.33 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 372 | 12/13/2021 | Resident 22939 | | Address Redacted | | | | | | | $100,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 373 | 12/13/2021 | Resident 20796 | | Address Redacted | | | | | | | $75,000.00 | Secured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 373 | 12/13/2021 | Resident 20796 | | Address Redacted | | | | | | | $19,225.35 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 374 | 12/14/2021 | Resident 22955 | | Address Redacted | | | | | | | $112,308.81 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 375 | 12/15/2021 | Clark, Ms. Toya M | | 34411 Parkgrove Dr | | | Westland | MI | 48185-1403 | | BLANK | General Unsecured | Employee Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 376 | 12/15/2021 | Resident 22974 | | Address Redacted | | | | | | | BLANK | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 377 | 12/16/2021 | Resident 20429 | | Address Redacted | | | | | | | $93,000.00 | General Unsecured | Former/Current Resident Claim | A | | 02/10/2021 | 48 | Henry Ford Village, Inc. | 20-51066 |
| 378 | 12/16/2021 | Resident 21245 | | Address Redacted | | | | | | | $95,554.58 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 379 | 12/17/2021 | Resident 22950 | | Address Redacted | | | | | | | $120,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 380 | 12/17/2021 | Resident 22934 | | Address Redacted | | | | | | | $297,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 381 | 12/17/2021 | Resident 22936 | | Address Redacted | | | | | | | $172,575.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 382 | 12/17/2021 | Resident 22940 | | Address Redacted | | | | | | | $156,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 383 | 12/15/2021 | Resident 22949 | | Address Redacted | | | | | | | $111,900.61 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 384 | 12/23/2021 | Resident 20750 | | Address Redacted | | | | | | | $42,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 385 | 12/22/2021 | Resident 21245 | | Address Redacted | | | | | | | $95,554.58 | General Unsecured | Former/Current Resident Claim | A | | 12/16/2021 | | Henry Ford Village, Inc. | 20-51066 |
| 386 | 12/21/2021 | Resident 21222 | | Address Redacted | | | | | | | $3,597.89 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 386 | 12/21/2021 | Resident 21222 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 387 | 12/22/2021 | Resident 20907 | | Address Redacted | | | | | | | $75,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 388 | 12/22/2021 | Resident 22935 | | Address Redacted | | | | | | | $196,164.57 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 389 | 12/27/2021 | Resident 22960 | | Address Redacted | | | | | | | $84,535.52 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 390 | 12/27/2021 | Resident 21145 | | Address Redacted | | | | | | | $96,975.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 390 | 12/27/2021 | Resident 21145 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |

| Claim No. | Date Filed | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | Claim Type | A | R | A/R Date | A/R Claim # | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 391 | 12/23/2021 | Department of Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $194,470.92 | Priority | Tax Claim | | A | 12/03/2020 | 8 | Henry Ford Village, Inc. | 20-51066 |
| 392 | 12/27/2021 | Department of Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $529,299.97 | Priority | Tax Claim | | A | 12/03/2020 | 8 | Henry Ford Village, Inc. | 20-51066 |
| 392 | 12/27/2021 | Department of Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | $2,179.52 | General Unsecured | Tax Claim | | A | 12/03/2020 | 8 | Henry Ford Village, Inc. | 20-51066 |
| 393 | 12/28/2021 | Resident 20942 | | Address Redacted | | | | | | | $1,458.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 393 | 12/28/2021 | Resident 20942 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 394 | 12/29/2021 | Resident 21728 | | Address Redacted | | | | | | | $78,000.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 395 | 12/29/2021 | Resident 22242 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | A | 03/07/2021 | 198 | Henry Ford Village, Inc. | 20-51066 |
| 395 | 12/29/2021 | Resident 22242 | | Address Redacted | | | | | | | $74,171.24 | General Unsecured | Former/Current Resident Claim | | A | 03/07/2021 | 198 | Henry Ford Village, Inc. | 20-51066 |
| 396 | 12/29/2021 | Resident 22241 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | A | 03/07/2021 | 197 | Henry Ford Village, Inc. | 20-51066 |
| 396 | 12/29/2021 | Resident 22241 | | Address Redacted | | | | | | | $74,171.23 | General Unsecured | Former/Current Resident Claim | | A | 03/07/2021 | 197 | Henry Ford Village, Inc. | 20-51066 |
| 397 | 12/29/2021 | Ugochukwu, Ms. Angela | | 4819 Cortland Street | | | Detroit | MI | 48204 | | UNLIQUIDATED | Priority | 503(b)(9) Claim | | | 12/22/2021 | | Henry Ford Village, Inc. | 20-51066 |
| 397 | 12/29/2021 | Ugochukwu, Ms. Angela | | 4819 Cortland Street | | | Detroit | MI | 48204 | | UNLIQUIDATED | Admin Priority | 503(b)(9) Claim | | | 12/22/2021 | | Henry Ford Village, Inc. | 20-51066 |
| 398 | 12/30/2021 | Hindmarsh, Mr. Wayne Andrew | | 464 Neff Road Apt 1 | | | Grosse Pointe | MI | 48230 | | $2,794.82 | Priority | Employee Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 399 | 01/03/2022 | Resident 22863 | | Address Redacted | | | | | | | $99,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 400 | 01/03/2022 | Moussa, Ms. Mira H. | | 22260 Edison Street | | | Dearborn | MI | 48124 | | UNLIQUIDATED | General Unsecured | Employee Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 401 | 01/03/2022 | Resident 21409 | | Address Redacted | | | | | | | BLANK | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 402 | 01/04/2022 | Resident 22953 | | Address Redacted | | | | | | | $240,750.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 403 | 01/05/2022 | Resident 22966 | | Address Redacted | | | | | | | $5,549.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 404 | 01/05/2022 | Resident 22965 | | Address Redacted | | | | | | | $123,000.00 | Admin Priority | 503(b)(9) Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 405 | 01/05/2022 | Resident 22603 | | Address Redacted | | | | | | | $548,000.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 406 | 01/05/2022 | Resident 22954 | | Address Redacted | | | | | | | $32,740.27 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 407 | 01/06/2022 | Resident 22961 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 407 | 01/06/2022 | Resident 22961 | | Address Redacted | | | | | | | $69,837.50 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 408 | 01/06/2022 | Resident 21036 | | Address Redacted | | | | | | | $44,358.89 | General Unsecured | Former/Current Resident Claim | | A | 11/16/2021 | | Henry Ford Village, Inc. | 20-51066 |
| 409 | 01/07/2022 | Resident 21153 | | Address Redacted | | | | | | | $105,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 410 | 01/09/2022 | Resident 20892 | | Address Redacted | | | | | | | $129,500.00 | General Unsecured | Former/Current Resident Claim | | A | 11/18/2021 | 364 | Henry Ford Village, Inc. | 20-51066 |
| 411 | 01/14/2022 | Resident 22964 | | Address Redacted | | | | | | | $3,025.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 411 | 01/14/2022 | Resident 22964 | | Address Redacted | | | | | | | $998.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 412 | 01/14/2022 | Life Care Services LLC | David A. Lerner, Esq | Plunkett Cooney | 38505 Woodward Ave, Ste 100 | | Bloomfield Hills | MI | 48304 | | $2,839,749.88 | General Unsecured | Trade Claim | | A | 03/05/2021 | 63 | Henry Ford Village, Inc. | 20-51066 |
| 413 | 01/16/2022 | Resident 20876 | | Address Redacted | | | | | | | $199,500.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 414 | 01/18/2022 | Resident 21089 | | Address Redacted | | | | | | | $130,000.00 | General Unsecured | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 415 | 01/03/2022 | Resident 22937 | | Address Redacted | | | | | | | $1,214.59 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |
| 416 | 01/19/2022 | Resident 21540 | | Address Redacted | | | | | | | $1,000.00 | Priority | Former/Current Resident Claim | | | | | Henry Ford Village, Inc. | 20-51066 |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
### SOUTHERN DIVISION

IN RE:                                    Case No. 20-51066-mar

HENRY FORD VILLAGE, INC.,                 Chapter 11

    Debtor.                             Honorable Mark A. Randon

_____/

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that on the 28th day of January, 2022, a true and correct copy of the foregoing document was served via CM/ECF on all parties registered to receive notice.

DYKEMA GOSSETT PLLC

By: */s/ Sheryl L. Toby*
    Sheryl L. Toby (P39114)
    39577 Woodward Avenue, Suite 300
    Bloomfield Hills, Michigan 48304
    (248) 203-0700 / Fax (248) 203-0763
    SToby@dykema.com
    and

    Danielle N. Rushing
    Texas Bar No. 24086961
    112 East Pecan Street, Suite 1800
    San Antonio, Texas 78205
    (210) 554-5500 / Fax (210) 226-8395
    DRushing@dykema.com

    *COUNSEL FOR DEBTOR AND*
    *DEBTOR-IN-POSSESSION*